**TO BE SUPPLEMENTED**

## Schedule 2.1(b) – Fixed Assets

| Group: 3M BUILDING EQUIPMENT | | |
|---|---|---|
| 1325 | METTLER TOLEDO XRAY MACHINE | 11/30/19 |
| 1328 | LAUGHLIN CONVEYOR SYSTEMS | 1/31/20 |
| | | |
| **Group: AUTOS & TRUCKS** | | |
| 574 | 1985 CHEVY TRUCK | 8/15/91 |
| 1057 | 99 CHEVROLET PICKUP | 5/01/99 |
| 1238 | USED IH CARGO TRUCK | 9/29/14 |
| 1247 | YARDDOG TRUCK | 12/19/14 |
| 1327 | USED SHELL TRAILER | 1/22/20 |
| | | |
| **Group: BUILDINGS** | | |
| 1 | ORIG BUILDING | 3/01/77 |
| 3 | AIR COND UNIT | 9/01/79 |
| 4 | NEW CONSTR | 8/01/79 |
| 5 | NEW CONSTR | 11/01/77 |
| 6 | MOBILE HOME IMPROVE | 3/01/80 |
| 7 | BUILDING COOLER | 10/01/77 |
| 8 | WIRING | 12/01/80 |
| 9 | BLDG IMPROVEMENTS | 12/31/80 |
| 10 | PLUMBING | 3/01/81 |
| 11 | INSTALLATION | 3/01/81 |
| 13 | NEW GRADING SYSTEM ROOM | 9/01/83 |
| 14 | IMPROVEMENTS TO WORM ROOM | 9/01/83 |
| 15 | IMPROVEMENTS TO RETAIL ST | 5/01/83 |
| 16 | ADDITIONS TO PARKING AREA | 5/01/83 |
| 17 | ROOSTING ROOM / SHOP | 3/30/84 |
| 18 | NEW ROOF/BLDG EXTDOCK | 3/30/84 |
| 19 | GRADING ROOM IMPROVE | 3/30/84 |
| 20 | NEW PANELS/CEILINGWHSE | 3/30/84 |
| 21 | LIGHTING MISCIMPROVEWH | 3/30/84 |
| 22 | MISC | 3/30/84 |
| 23 | MOBILE HOME | 3/01/85 |
| 24 | NEW PANELSWHSE | 3/01/85 |
| 25 | NEW ROOMS [5] WHSE | 6/01/85 |
| 26 | GLIDEROL DOORS [2] | 2/01/85 |
| 27 | MOBILE HOMECARPET | 1/01/86 |
| 28 | WIRING | 1/01/81 |
| 29 | NEW OFFICE SPACE | 4/01/86 |
| 30 | RETAIL STORE AREA | 4/01/86 |
| 31 | PROCESS BUILDING | 4/01/86 |

{00010107:1}

| 32 | DRYER ROOM | 4/01/86 |
| 33 | STORAGE & STAGING | 4/01/86 |
| 34 | LAND IMPROVEMENTS | 4/01/86 |
| 35 | PAVED PARKING | 4/01/86 |
| 36 | METAL STORAGE BLDG | 4/01/86 |
| 37 | RETAIL RESTROOM | 6/01/87 |
| 38 | TRUCKSCALE & HOUSE | 4/01/88 |
| 39 | NEW BREAKING ROOM | 4/01/89 |
| 40 | CONCRETE APRONS | 4/01/89 |
| 41 | FOAM INSULATION | 9/15/91 |
| 42 | AIR COND UNIT | 10/15/91 |
| 43 | INSHELL SIZER ADDITION | 8/15/92 |
| 44 | NEW INSHELL SIZER BLDG | 11/15/92 |
| 45 | PARKING LOT IMPROVEMENTS | 11/15/92 |
| 46 | ROOFING IMPROVEMENTS | 6/15/93 |
| 47 | WASTE WATER TREATMENT | 9/15/93 |
| 48 | 24' X 125' STORAGE BLDG | 4/01/94 |
| 49 | TRUCK LOADING WELL | 4/01/94 |
| 50 | GUARDRAILS & WALLS 123 | 4/01/94 |
| 51 | TRAILER STORAGE AREA | 4/01/94 |
| 52 | CONFERENCE ROOM ADDTION | 4/01/94 |
| 53 | GRAVEL PAVING | 4/01/95 |
| 54 | INSHELL RESTROOM | 4/01/95 |
| 55 | NEW STORAGE BUILDING | 4/01/95 |
| 56 | NEW SHIPPING DOCK | 1/01/96 |
| 57 | BAY 1 REPROCESSING ROOM | 1/01/96 |
| 58 | NEW INSHELL RECEIVING DOC | 9/01/96 |
| 59 | GRAVEL TRUCK PARKING | 4/01/96 |
| 60 | INSHELL RECEIVING DOCK | 11/01/96 |
| 61 | GRAVEL & PAVING | 4/01/97 |
| 62 | CAPITALIZED INTEREST '85 | 7/01/85 |
| 63 | URETHANE ROOF | 10/15/97 |
| 64 | REPROCESSING BUILDING | 1/01/99 |
| 65 | PARKING LOT REPROCESSIN | 1/01/99 |
| 66 | REPAIR TO WALLS | 3/01/99 |
| 67 | GRAVEL & PAVING ROADS | 4/01/00 |
| 68 | NEW SEWER LINE | 4/01/00 |
| 69 | PORTABLE SHIPPING OFFICE | 4/01/00 |
| 70 | MACHINE SHOP BUILDING | 4/01/00 |
| 71 | WATKINS BLDG IMPR | 4/01/01 |
| 72 | JOHNSON DRIVEWAYS | 4/01/01 |
| 73 | ATLAS PORTABLE BLDG | 4/01/01 |
| 74 | CONCRETE PAD INSHELL GATE | 8/31/07 |

| | | |
|---|---|---|
| 75 | NEW PARKING LOT PAVEMENT | 3/31/07 |
| 1086 | NEW ROOF - OLD PLANT | 1/05/10 |
| 1087 | NEW ROOF - OFFICE | 3/31/10 |
| 1089 | INSHELL BREAK ROOM ADDITION | 5/26/10 |
| 1093 | ROAD/PK LOT/PAVING | 5/25/10 |
| 1096 | CONCRETE/ASPHALT/DRAINAGE | 6/01/10 |
| 1097 | CONCRETE/ASPHALT/DRAINAGE | 7/28/10 |
| 1100 | CONCRETE WORK | 8/06/10 |
| 1107 | NEW ELECTRICAL - RANDY | 6/01/10 |
| 1117 | HA PAIR - CONCRETE | 11/30/10 |
| 1118 | RANDY/LOPEZ - ELEC/PAINT | 11/18/10 |
| 1134 | LOPEZ CONSTRUCTION | 4/30/11 |
| 1135 | H A PAIR ASPHALT | 4/30/11 |
| 1153 | SHELVES, HALL, DOOR LOPEZ | 1/25/11 |
| 1155 | PARKING LOT POLES | 5/20/11 |
| 1156 | EMERGENCY LIGHTS, WIRE CAMERAS | 7/15/11 |
| 1157 | BAY 2 & 3 DRAIN LINES AREA WIDE | 4/14/11 |
| 1163 | NEW DOORS - FAIRWAY | 12/15/11 |
| 1184 | REBUILD WALL BAY 2 & 3 | 10/29/12 |
| 1188 | ADD DOOR CLOSE DOORS ON ROASTING ROOM | 10/16/12 |
| 1189 | PARKING/CONCRETE INSHELL AREA | 10/26/12 |
| 1208 | LINER PANELS TO COVER INSULATION | 6/06/13 |
| 1214 | ADD FANS AND RESEAL BAY 2 & 3 WALL | 10/21/13 |
| 1225 | NEW CONDENSOR BAY 8 | 5/09/14 |
| 1226 | NEW A/C DEPT 3 | 5/08/14 |
| 1257 | ROOF REPAIR PARSONS | 4/15/15 |
| 1265 | SEAL & RESTRIPE PARKING LOT | 8/13/15 |
| 1271 | BARRELL WASH ROOM ADDITION | 10/08/15 |
| 1273 | ASPHALT WORK INSHELL PARKING | 10/16/15 |
| 1276 | BARRELL WASH ROOM ADDITION | 12/14/15 |
| 1277 | BARRELL WASH ROOM FLOOR | 12/14/15 |
| 1307 | NEW DOORS INSHELL | 11/13/17 |
| 1314 | TRENCH DRAIN FOR ALCOHOL ROOM | 2/08/18 |
| 1315 | ADD FRP TO PLANT RESTROOM WALLS | 2/15/18 |
| 1317 | FABRICATE FLOOR DRAIN DESTONER ROOM | 6/03/18 |
| 1318 | NEW DRAINS IN BARRELL WASH ROOM | 7/02/18 |
| | | |
| **Group: COLD STORAGE WAREHOUSE** | | |
| 1054 | REFRIGERATED STG STRUCT | 3/01/82 |
| 1055 | COOLER BUILDING | 4/01/86 |
| | | |
| **Group: NEW PLANT MACHINERY** | | |
| 645 | 1 PC PACKING HOPPER | 4/01/86 |

| 646 | 2 COOLING BINS W/ FEEDERS | 4/01/86 |
|---|---|---|
| 649 | SET 6 INSP TBL BIN&SUP FW | 4/01/86 |
| 650 | DUAL BIN FOR FEED SAN BAS | 4/01/86 |
| 651 | 10THREE STEP INSP TABLES | 4/01/86 |
| 652 | 10ADD INSP TABLE MAGNET | 4/01/86 |
| 653 | 4LEG LENGTH&DECKS CHANGE | 4/01/86 |
| 654 | 4GA INSP TABLE HOPPER EXT | 4/01/86 |
| 655 | 1HYDRAULIC TOTE BIN DUMP | 4/01/86 |
| 657 | CONVEYOR W/THREE AIRGATES | 4/01/86 |
| 658 | 22 SCREEN FINAL 1/2 SIZE | 4/01/86 |
| 659 | 2SIZERSCREEN | 4/01/86 |
| 660 | 2CYCLONE HEAD FINAL BLOW | 4/01/86 |
| 661 | FINAL 1/2 SIZEBLOW STAND | 4/01/86 |
| 662 | CENTRIFUGAL STIKTITE BRK | 4/01/86 |
| 663 | SET HALF PACKING HOPPERS | 4/01/86 |
| 664 | COMPAK NUT ROASTER | 4/01/86 |
| 665 | FENCE1985 | 4/01/86 |
| 666 | SIMPLEX CONVEY ELEVATOR | 4/01/86 |
| 667 | 2SIMPLEX CONVEYING ELEVA | 4/01/86 |
| 668 | 2SIMPLEX CONVEYING ELEVA | 4/01/86 |
| 669 | 2SIMPLEX CONVEYING ELEVA | 4/01/86 |
| 670 | 2SIMPLEX CONVEYING ELEVA | 4/01/86 |
| 671 | 2SIMPLEX CONVEYING ELEVA | 4/01/86 |
| 672 | PULLEYS RABBIT EAR CONVEY | 4/01/86 |
| 673 | VERTSECTION FOR CONVEYOR | 4/01/86 |
| 674 | SIZER SCREEN | 4/01/86 |
| 675 | 8 RALPHSPUGH | 4/01/86 |
| 676 | DUST COLLECTORS | 4/01/86 |
| 677 | CAST IRON HOUSING | 4/01/86 |
| 678 | #201 DUST COLLECTOR | 4/01/86 |
| 679 | FREIGHT ON DUST COLLECTOR | 4/01/86 |
| 680 | 418IN SHELLER | 4/01/86 |
| 681 | 2TWO SCREEN SIZER | 4/01/86 |
| 682 | 2CONTINOUS BUCKET ELEVATOR | 4/01/86 |
| 683 | 2SHELLER NO SUCTION FAN | 4/01/86 |
| 684 | CONTINOUS BUCKET ELEVATOR | 4/01/86 |
| 685 | CONTINOUS BUCKET ELEVATOR | 4/01/86 |
| 686 | INLINE SIZER MODEL | 4/01/86 |
| 688 | CONTINOUS BUCKET ELEVATOR | 4/01/86 |
| 689 | 2CONTINOUS BUCKET ELEVAT | 4/01/86 |
| 690 | 2CONTINOUS BUCKET ELEVAT | 4/01/86 |
| 691 | CONTINOUS BUCKET ELEVATOR | 4/01/86 |
| 692 | 2SANITIZER BLOWER PIPE | 4/01/86 |

| | | |
|---|---|---|
| 693 | MEYER EQUIPMENTFREIGHT | 4/01/86 |
| 695 | DRYERPROCTOR SCHWARTZ | 4/01/86 |
| 696 | 4TWO SCREEN SIZERS | 4/01/86 |
| 697 | 4ADDITIONAL 9/16IN SCREEN | 4/01/86 |
| 698 | 1 MEZZANINE | 4/01/86 |
| 699 | DUAL LANE CONVEYOR | 4/01/86 |
| 700 | FIVE SCREEN INLINE SIZER | 4/01/86 |
| 701 | 5EIGHT INCH BLOWERS | 4/01/86 |
| 702 | BLOWER SUPPORT STAND | 4/01/86 |
| 703 | DUALLANE CONVEYOR | 4/01/86 |
| 704 | B INDICATORS & BLOW PIPES | 4/01/86 |
| 705 | WASHER DESTONER | 4/01/86 |
| 706 | 4NINE INCH BLOWER | 4/01/86 |
| 707 | 2DOUBLE HALF BLOW STAND | 4/01/86 |
| 708 | CONTINOUS EXTRACTOR | 4/01/86 |
| 709 | TEN INCH ELEVATOR | 4/01/86 |
| 710 | BARREL LIFT DUMP | 4/01/86 |
| 711 | BARREL LIFT DUMP | 4/01/86 |
| 712 | 2FEEDER HOPPER | 4/01/86 |
| 714 | FREIGHT | 4/01/86 |
| 715 | PROC&SCHW HALF DRYER HOPP | 4/01/86 |
| 716 | AUGER FLOP GATE CHUTE | 4/01/86 |
| 717 | 11PAIR CONVEYELEVLEGS | 4/01/86 |
| 718 | CATWALK & LADDER ASSEMBLY | 4/01/86 |
| 719 | 2BLOWSHELL DISCHRG CHUT | 4/01/86 |
| 720 | CATWALK&LADDERINSH BINS | 4/01/86 |
| 721 | 818 GA CHUTES(2)ELEV | 4/01/86 |
| 722 | LINER FOR HALF DRYHOPPER | 4/01/86 |
| 723 | 216GA PROD INPUT HOPPERS | 4/01/86 |
| 724 | REMOVE SECTION OF ELEVAT | 4/01/86 |
| 725 | STAINLESS STEEL AUGER | 4/01/86 |
| 726 | STAINSTEEL SHELL AUGER | 4/01/86 |
| 727 | STAND W/LADDER | 4/01/86 |
| 728 | ELEVATED FLOAT FEEDHOPP | 4/01/86 |
| 729 | 2SPIRAL LET DOWN CHUTES | 4/01/86 |
| 730 | 2SPIRAL LET DOWN CHUTES | 4/01/86 |
| 731 | 2SPIRAL LET DOWN CHUTES | 4/01/86 |
| 732 | PIECE DRYER SPREADER | 4/01/86 |
| 733 | 4CRACKFEEDER END RISERS | 4/01/86 |
| 734 | CATWALK W/O HANDRAIL | 4/01/86 |
| 735 | 40SMITH CABLE CLAMP | 4/01/86 |
| 736 | 2SHEAVES&TAPER LOCK BUSH | 4/01/86 |
| 737 | FABRICATE 22 CHUTES | 4/01/86 |

| | | |
|---|---|---|
| 738 | ELEVATOR INPUT TRANSITION | 4/01/86 |
| 739 | ELEVATOR DISCHARGE CHUTE | 4/01/86 |
| 740 | DUAL HOPPER EXTENSION | 4/01/86 |
| 741 | 6ELEVATOR TABLES | 4/01/86 |
| 742 | EXTENSIONS ON 2 ELEVATORS | 4/01/86 |
| 744 | 2REJECT CON&CHUTE SYSTE | 4/01/86 |
| 745 | 8RIGID PLATE CASTER | 4/01/86 |
| 746 | MAUREY SL SHEAVE | 4/01/86 |
| 747 | SHEAVE | 4/01/86 |
| 748 | TAPER LOCK BUSHING | 4/01/86 |
| 749 | SANITIZER VENT HOOD | 4/01/86 |
| 750 | STARITE WATER PUMP | 4/01/86 |
| 751 | PUMP TRAP W/STRAINER BSKT | 4/01/86 |
| 752 | 39ROLLER CONVEY ROLLERS | 4/01/86 |
| 753 | VIBRATORY CONVEYOR | 4/01/86 |
| 754 | CHUTE ASSEMBLY W/CONVEYOR | 4/01/86 |
| 755 | ELEVTO POP REMOVER CHUTE | 4/01/86 |
| 756 | OUTSIDE SCREW AUGER | 4/01/86 |
| 758 | 2PACKING SCALE STANDS | 4/01/86 |
| 759 | 2RUBBER STAMP TABLES | 4/01/86 |
| 760 | 4SHELLER OVERRIDE CHUTES | 4/01/86 |
| 761 | 2CHUTE ASSEMPCS OFF SZR | 4/01/86 |
| 762 | 2ELEVDISCHGE TO SZR CHU | 4/01/86 |
| 763 | CATWALK W/HANDRAIL | 4/01/86 |
| 764 | 2LONG SPIRAL EASY LETDWN | 4/01/86 |
| 765 | 2PACK TABLES FOR BOXES | 4/01/86 |
| 766 | 4WRITING TABLES | 4/01/86 |
| 767 | CATWALK W/LADDER | 4/01/86 |
| 768 | 1 LOT 11 CONVEELEVCOVRS | 4/01/86 |
| 769 | SINGLE SYNTRON CONTROLLER | 4/01/86 |
| 770 | 9INBLOWER INPUT TRANSITION | 4/01/86 |
| 771 | 9IN BLOWER SHELL | 4/01/86 |
| 772 | 7DEEP STEEL DUST PANS | 4/01/86 |
| 773 | 6CHLORINE WASH SHELFS | 4/01/86 |
| 774 | HOPPREDUCERSTRIMDIVRTR | 4/01/86 |
| 775 | LOWER LEVEL CATWALK ASSEM | 4/01/86 |
| 776 | 2SPIRAL LETDOWN CHUTES | 4/01/86 |
| 777 | ELEVPRODINPUT HOPASSEM | 4/01/86 |
| 778 | STSTEEL RAKE W/48INHANDLE | 4/01/86 |
| 779 | PAN W/HANDLE AT EACH END | 4/01/86 |
| 780 | SZR SCREEN RAKE72INT HAND | 4/01/86 |
| 781 | 9STAINLESS STEEL BOXES | 4/01/86 |
| 782 | 10 GALV BOXES W/O TOP | 4/01/86 |

| 783 | 18GA SHAFT COUPLING GUARD | 4/01/86 |
| 784 | TWO LANE CONVEYHGHT EXT | 4/01/86 |
| 785 | CASTER MOUNTED DUST PAN | 4/01/86 |
| 786 | 18 GA STEEL INPUT HOPPER | 4/01/86 |
| 787 | 218 GA DUST HOODS | 4/01/86 |
| 788 | FREIGHT | 4/01/86 |
| 789 | 2STAINSTEEL WIRE CLOTHS | 4/01/86 |
| 790 | 2THREE STEP INSP TABLES | 4/01/86 |
| 791 | 2MAGNET ASSEMBLY | 4/01/86 |
| 792 | 2INSPTABLE HOPPER EXT | 4/01/86 |
| 793 | DESTONER PADDLE WHEEL | 4/01/86 |
| 794 | STSTEEL ELEVCHUTE HOOD | 4/01/86 |
| 795 | HOT WATER SANITIZER EXT | 4/01/86 |
| 796 | HALF DRYER RAKE INTINHANDLE | 4/01/86 |
| 797 | 3STAINSTEEL DUST PANS | 4/01/86 |
| 798 | FIVE SCREEN SACK SIZER | 4/01/86 |
| 799 | 20 CUBIC FTELEVATED HOP | 4/01/86 |
| 801 | 2AIR & 2OIL FILTERS | 4/01/86 |
| 802 | CHUTES FOR SHELLERSEPAR | 4/01/86 |
| 803 | SALES TAX ON 1085 EQUIP | 4/01/86 |
| 804 | FRGHT ON MACHINERY 12/85 | 4/01/86 |
| 805 | FREIGHT | 4/01/86 |
| 806 | BUCKET ELEVATOR | 4/01/86 |
| 807 | PARTS OF MACHINERY | 4/01/86 |
| 808 | REEVES MOTOR BASE | 4/01/86 |
| 809 | PARTS FOR MACHINERY | 4/01/86 |
| 810 | PARTS FOR MACHINERY | 4/01/86 |
| 812 | FREIGHT | 4/01/86 |
| 813 | MOD CHUTE | 4/01/86 |
| 814 | 3 CHUTES MOD | 4/01/86 |
| 815 | FAB DUST COLLECTING SYST | 4/01/86 |
| 816 | FREIGHTPACKAGE CONVEYOR | 4/01/86 |
| 817 | FIVE SCREEN STACKABLE SZR | 4/01/86 |
| 818 | 2PERMANENT MAGNETS | 4/01/86 |
| 819 | WORKBENCH W/22193 VISE | 4/01/86 |
| 820 | 5STAINLESS STEEL BOXES | 4/01/86 |
| 821 | 2STSTEEL SIZER INTIN RAKE | 4/01/86 |
| 822 | POP REMOVER CONVEY/HOPP | 4/01/86 |
| 823 | WALL MOUNT SCALE SHELF | 4/01/86 |
| 824 | SANITIZER VENT PIPE | 4/01/86 |
| 825 | FREIGHTLOCKERS | 4/01/86 |
| 826 | FREIGHTJB SANFILIPPO | 4/01/86 |
| 827 | FREIGHTJB SANFILIPPO | 4/01/86 |

{00010107:1}

**TO BE SUPPLEMENTED**

| 828 | SWECO INCFREIGHT | 4/01/86 |
| 829 | THINNER & PAINT FOR CONST | 4/01/86 |
| 830 | CHOP SAW BLADER | 4/01/86 |
| 831 | PARTS FOR INSHELL ELEVA | 4/01/86 |
| 832 | COUPLING | 4/01/86 |
| 833 | REGULATORFITTHOSETAPE | 4/01/86 |
| 834 | SCREWSHOLGUN DRILLDRILL | 4/01/86 |
| 835 | SCREWS & NUTS | 4/01/86 |
| 836 | BOLTSHEXNUTSVALVEWASHR | 4/01/86 |
| 837 | SILVERLINE BENCH | 4/01/86 |
| 838 | HEAVY CAP PLATFORM SCALE | 4/01/86 |
| 839 | FLEXURE BASE5000# | 4/01/86 |
| 840 | PLATFORM SCALE2000# | 4/01/86 |
| 841 | FREIGHT | 4/01/86 |
| 842 | SALES TAX | 4/01/86 |
| 844 | STOOLS FOR PICKING TABLES | 4/01/86 |
| 845 | WET HOLDING TANK & ACCESS | 4/01/86 |
| 846 | 55 YARDS CONCRETE | 4/01/86 |
| 847 | AUGER FOR NEW SHELL BIN | 4/01/86 |
| 848 | 2MATIC ADJUSCASE SEALER | 4/01/86 |
| 849 | RECTANGULAR FITTING | 4/01/86 |
| 850 | 8inx6inx64in OPEN TOP CHUTE | 4/01/86 |
| 851 | 4BELT GUARDS W/BRACKETS | 4/01/86 |
| 852 | HOPPER W/FLAT BAR FLANGE | 4/01/86 |
| 853 | METAL FLEXIBLE PIPE | 4/01/86 |
| 854 | FABRICA&INSTALLOF EQUIP | 4/01/86 |
| 855 | EXHAUST DUCT OFF AIR COMP | 4/01/86 |
| 856 | WALL CREW TUBING | 4/01/86 |
| 857 | OPEN TOP CHUTESHELL ELEV | 4/01/86 |
| 858 | 8337 DRUM DOLLIE | 4/01/86 |
| 859 | ROLLER CONVEYOR | 4/01/86 |
| 860 | BLUEPRINTS&DRAW6CONVEY | 4/01/86 |
| 861 | TABLES&CHAIRS FOR LUNCHRM | 4/01/86 |
| 862 | 2DOUBLE TIER LOCKERS | 4/01/86 |
| 863 | FREIGHT ON NEW MACHINERY | 4/01/86 |
| 864 | FREIGHT ON EQUIPMEYER | 4/01/86 |
| 865 | FREIGHT ON EQUIPMENT | 4/01/86 |
| 866 | FREIGHT ON EQUIPMENT | 4/01/86 |
| 867 | INSTALLATION CHARGES | 4/01/86 |
| 868 | 2MODIFY STSTEEL CHUTES | 4/01/86 |
| 869 | BALL VALUESBELL REDUCER | 4/01/86 |
| 870 | DRESSER SLEEVESWELD ELLS | 4/01/86 |
| 871 | 9VOLT BATTPULLEYSSNAPS | 4/01/86 |

| | | |
|---|---|---|
| 872 | TAXES ON EQUIPFROM MEYER | 4/01/86 |
| 873 | MOISTURE METER | 4/01/86 |
| 874 | REWORK DIVIDER DRYOVEN | 4/01/86 |
| 875 | FREIGHT ON EQUIPMEYER | 4/01/86 |
| 876 | FREIGHT ON EQUIPMEYER | 4/01/86 |
| 877 | FREIGHT ON EQUIPMEYER | 4/01/86 |
| 878 | HEATING/AIR CONDITIONING | 4/01/86 |
| 879 | SPECIAL ELECTRICAL | 4/01/86 |
| 880 | GRATE | 4/01/86 |
| 881 | MONORAIL | 4/01/86 |
| 882 | PAINT | 4/01/86 |
| 884 | BARREL LIFT DUMP | 6/01/85 |
| 885 | INLINE SIZERMEYER | 4/01/86 |
| 888 | 23STEP INSPTABLES | 8/01/85 |
| 889 | SSTEEL ALCOHOL TANK | 4/01/85 |
| 891 | WASTE TREATMENT FACILITY | 4/01/86 |
| 892 | WHSE UNIT HEATERS (10) | 4/01/86 |
| 893 | PROCESS SEWER | 4/01/86 |
| 894 | LABOREQUIP INSTALL | 4/01/86 |
| 895 | SPECIAL ELECTEQUIP | 4/01/86 |
| 896 | EQUIPMENT | 4/01/86 |
| 898 | 30IN INSPECT TABLES (2) | 11/01/85 |
| 900 | FILING CABINET | 11/01/86 |
| 903 | 72IN SIGHT PANELS (2) | 1/06/87 |
| 904 | NATURAL GAS HEATER | 12/31/86 |
| 905 | FILE CABINET | 1/23/87 |
| 908 | MACHINE PARTS | 3/15/87 |
| 909 | INSTALL PHONE & JACK | 11/18/86 |
| 910 | FILE CABINET | 12/08/86 |
| 911 | DESK CHAIRS | 12/08/86 |
| 913 | FILE CABINET | 12/08/86 |
| 918 | JOHNSON LADDER | 4/01/89 |
| 919 | VACUMN SEAL & FLT MACH | 4/01/89 |
| 921 | CANOPIES FOR BLDG | 4/01/89 |
| 923 | COMPRESSOR | 4/01/89 |
| 929 | TENOX MIXING DEVICE | 3/26/90 |
| 931 | BARREL LIFT DUMP | 9/13/90 |
| 932 | ROTARY AIR LOCK | 9/13/90 |
| 933 | DRYER AND CONVEYOR | 10/15/89 |
| 935 | SALES TAX BBL LIFT DUMP | 10/15/90 |
| 936 | BARREL LIFT DUMP | 5/15/91 |
| 938 | METAL DETECTORS | 11/15/91 |
| 939 | TAPE MACHINES (2) | 1/15/92 |

| 940 | DRYER NEW PLANT | 4/15/92 |
|-----|----------------|---------|
| 942 | STAINLESS STEEL BARRELS | 8/15/93 |
| 943 | STEEL HOPPER | 4/01/94 |
| 946 | AJAX SHAKER # 0976 | 4/01/94 |
| 947 | RARE EARTH MAGNET SYSTEM | 4/01/94 |
| 949 | 4 16' STEEL CHUTES | 4/01/94 |
| 950 | AJAX SHAKER # 8822 | 4/01/94 |
| 952 | 2 SIMPLEX CONVEY ELEVATOR | 4/01/94 |
| 954 | PARKING LOT LIGHTS | 4/01/94 |
| 955 | 2 HALFBIN COOLING SYSTEM | 4/01/94 |
| 956 | STEEL HEAT EXCHNG & BLOWE | 4/01/94 |
| 957 | 2 CONVEYOR CHUTES | 4/01/94 |
| 958 | SWECO PUMP SYSTEM | 4/01/94 |
| 959 | CHAIN LIFT BARRELL DUMP | 4/01/94 |
| 960 | AJAX SHAKER # 8284 | 4/01/94 |
| 961 | CONVERT 2 QUANTZ FRAMES | 4/01/94 |
| 962 | STEEL HOPPER & STAND | 4/01/94 |
| 964 | AJAX SHAKER # 8938 | 4/01/94 |
| 966 | STORAGE SHELVING | 4/01/95 |
| 967 | HANDWASHER INSHELL RESTRO | 4/01/95 |
| 969 | TRASH COMPACTOR | 4/01/95 |
| 970 | FREIGHT ON SNA EQUIP | 4/01/95 |
| 971 | ELEVATED FEEDER/HOPPER | 4/01/95 |
| 972 | 2 INSPECTION TABLES | 4/01/95 |
| 974 | PLANT EQUIPMENT SNA | 4/01/95 |
| 977 | SPRINKLER SYSTEM | 4/01/97 |
| 978 | ELEVATORS & STANDS | 4/01/97 |
| 979 | TILE & LABOR ROASTING RM | 4/01/97 |
| 980 | RF BAR CODING EQUIPMENT | 4/01/97 |
| 981 | NUT DICER | 4/01/97 |
| 982 | AIR CONDITION COMPRESSOR | 4/01/97 |
| 983 | SEPARATOR UNIT | 4/01/97 |
| 985 | COATING TUMBLER | 4/01/97 |
| 986 | STAINLESS STEEL BARRELS | 4/01/97 |
| 988 | MOISTURE TESTER | 4/01/97 |
| 989 | LABORATORY EQUIPMENT | 4/01/97 |
| 990 | SIZER SHELLER TABLES ET | 4/01/97 |
| 991 | MAGNETS | 4/01/97 |
| 992 | MISC EQUPT FROM R&M AJE | 4/01/97 |
| 994 | CAPITALIZED INTEREST '85 | 7/01/85 |
| 997 | BINS & STANDS | 4/15/98 |
| 999 | 3 HOPPERS | 3/15/98 |
| 1000 | EQUIPMENT DOZIER | 3/01/99 |

{00010107:1}

| 1002 | STANDS & EQUIPMENT | 3/01/99 |
|------|--------------------|---------|
| 1003 | MISC SHIPPING EQPT | 3/01/99 |
| 1007 | NEW FREEZER PANELS | 3/01/99 |
| 1008 | FENCE FANS ETC | 3/01/99 |
| 1009 | HOPPERS BINS ETC | 3/01/99 |
| 1010 | EQPT & FIXTURES REPROCESS | 1/01/99 |
| 1011 | MISC EQUIPMENT | 3/01/99 |
| 1012 | OVERHEAD DOOR | 4/01/00 |
| 1013 | NEW SCALES | 4/01/00 |
| 1014 | LADDER PLATFORM | 4/01/00 |
| 1015 | SPRINKLER SYSTEM | 4/01/00 |
| 1016 | DRYER | 4/01/00 |
| 1017 | STAIRS & HANDRAILS | 4/01/00 |
| 1018 | WIRE MACHINE SHOP | 4/01/00 |
| 1019 | REBUILD SV 45 | 4/01/00 |
| 1020 | FAB STAINLESS GUARDS | 4/01/00 |
| 1021 | WIRE NEW MACHINERY | 4/01/00 |
| 1022 | INSTALL LIGHTS | 4/01/00 |
| 1023 | FABRICATE GUARD | 4/01/00 |
| 1024 | MODEL 24 CYCLONE | 4/01/00 |
| 1025 | FABRICATE STEEL BOX | 4/01/00 |
| 1026 | 2 BOHN EVAPORATORS | 4/01/00 |
| 1027 | NEW CEILING PANELS FREEZE | 4/01/00 |
| 1028 | REBUILD FORKLIFT MOTOR | 4/01/00 |
| 1029 | FORKLIFT EQUIPMENT | 4/01/00 |
| 1030 | METAL DETECTOR | 4/01/00 |
| 1031 | MACHINE SHOP EQUIPMENT | 4/01/00 |
| 1032 | 2 SATAKE BELT SORTERS | 4/01/00 |
| 1034 | MISC EQUIPMENT ITEMS | 4/01/00 |
| 1036 | HOBBS FABRICATE CHUTES | 4/01/01 |
| 1037 | HOBBS STAINLESS ST ELEVAT | 4/01/01 |
| 1038 | AIRLOCK EQUIPMENT | 4/01/01 |
| 1039 | RANDY WIRING & NEW LIGHTS | 4/01/01 |
| 1040 | HOBBS NEW EQUIPMENT | 4/01/01 |
| 1041 | RANDY WIRING & NEW LIGHTS | 4/01/01 |
| 1042 | NEW AC UNITS FOR OFFFICE | 4/01/01 |
| 1043 | RANDY WIRING NEW EQUPT | 4/01/01 |
| 1044 | HOBBS FABR NEW EQUPT | 4/01/01 |
| 1045 | ACCUCORP SCALE | 4/01/01 |
| 1046 | PALLET LIFT TRUCK | 4/01/01 |
| 1049 | MISC EQUIPMENT | 4/01/01 |
| 1050 | VACUUM PACKAGING MACHINE | 4/01/06 |
| 1051 | SHIPPING DEPT PRINTER | 4/01/06 |

| 1052 | RUSCO PACKAGING MACHINE | 3/31/07 |
|------|-------------------------|---------|
| 1066 | WIFI ACCESS POINTS IN PLANT | 12/29/08 |
| 1068 | WIFI IN PLANT/MOTOROLA BARCODE | 2/25/09 |
| 1070 | MOTOROLA BAR CODE READER | 3/25/09 |
| 1082 | NEW CONDENSOR FOR BAY 5 | 9/14/09 |
| 1110 | NEW COMPRESSOR BAY 5 | 10/15/10 |
| 1115 | UPGRADES TO OLD SATAKES | 10/31/10 |
| 1125 | 2 NEW METAL DETECTORS | 3/31/11 |
| 1126 | KAISER - AIR SUPPLY PIPE | 1/31/11 |
| 1128 | ROYAL FLUSH NEW SINKS | 1/31/11 |
| 1136 | VIDEO JET LABEL PRINTERS | 4/11/11 |
| 1139 | MOTOROLA COMPUTERS QUEST | 6/15/11 |
| 1144 | AIR COND UNIT AREA WIDE | 8/15/11 |
| 1145 | USED EQPT - SOUTHERN NUT/PECANS.COM | 8/30/11 |
| 1148 | INSTALL SHELLERS | 9/14/11 |
| 1165 | ALARM SYSTEM FOR AIR COMPRESSORS | 12/07/11 |
| 1175 | 3 ZEBRA LABEL PRINTERS | 7/25/12 |
| 1178 | CONDENSOR FOR BAY 7 | 8/21/12 |
| 1179 | SS DUCTWORK FOR DRYER | 8/15/12 |
| 1180 | BUHLER SORTEX SORTER | 8/31/12 |
| 1182 | FIRE PROTECTION IN DRYER DUCTS | 8/30/12 |
| 1190 | SPRINKLE DEPT 8 DRYER | 11/07/12 |
| 1193 | LABEL APPL/PRINTER | 11/30/12 |
| 1197 | 15 HP CONDENSOR BAY 6 | 1/15/13 |
| 1201 | REFRIG UNIT BAY 8 #17 | 3/14/13 |
| 1205 | 4 BOX LABEL PRINTERS | 5/01/13 |
| 1206 | DUCTWORK ON DEPT 8 DRYER | 6/01/13 |
| 1224 | BEST SORTING MACHINE | 8/01/14 |
| 1229 | CONVEYOR AND HOPPER FOR BEST MACHINE | 8/01/14 |
| 1234 | TRANSFORMER & PANELS DEPT 7 | 8/22/14 |
| 1239 | ELECTRICAL FOR BEST SORTER | 9/29/14 |
| 1243 | FREIGHT ON BEST SORTER | 11/18/14 |
| 1249 | NEW DOCK PADS | 12/31/14 |
| 1262 | NEW AIR COND NEW PLANT | 6/01/15 |
| 1283 | BARRELL DUMP DEPOSIT | 4/22/16 |
| 1284 | CHANGE OUT A/C UNIT #13 | 4/04/16 |
| 1287 | TRANE AC UNIT WITH HEAT | 5/13/16 |
| 1288 | NEW METAL DETECTOR | 6/28/16 |
| 1292 | NEW BARREL DUMPER | 9/27/16 |
| 1310 | USED 5 SCREEN SIZER | 10/18/17 |
| 1313 | NEW BARRELL DUMPER | 2/01/18 |
| 1319 | NEW BARRELL DUMPER | 7/10/18 |
| 1332 | 1 NEW AMVT SORTER | 8/29/20 |

| 1336 | AIRLINES FOR NEW SORTERS | 7/01/20 |
|---|---|---|
| 1338 | SATAKE SORTERS | 8/01/20 |
| 1339 | NEW DOCK LEVELER | 8/23/20 |
| 1341 | NEW CRACKERS MODERN ELECTRONIC | 9/01/21 |
| 1342 | TOMRA LASER SORTER | 11/19/21 |
| 1344 | SATAKE SORTER | 12/31/21 |
|  |  |  |
| **Group: OFFICE & DATA EQUIPMENT** |  |  |
| 76 | MINI BLINDS | 4/01/86 |
| 85 | CREDENZA | 12/01/85 |
| 86 | LAMP TABLE | 12/01/85 |
| 87 | LANDSCAPE SCREEN | 11/01/85 |
| 88 | FILE CABINET | 11/01/85 |
| 89 | FILE & STORAGE CABINET | 11/01/85 |
| 90 | WALNUT BOOKSHELF | 11/01/85 |
| 91 | 3 INWOOD DESKS | 11/01/85 |
| 92 | SECRETARIAL INWOOD DESK | 11/01/85 |
| 93 | 3 30X48 COMPUTER DESKS | 11/01/85 |
| 94 | 30X60 COMPUTER DESK | 11/01/85 |
| 96 | DISPLAY SHELVES&BINSRETL | 11/01/85 |
| 97 | DISPLAY RACKS&BINSRETAIL | 11/01/85 |
| 98 | 3 POSTURE CHAIRS | 12/01/85 |
| 100 | METAL STORAGE RACKSOFFIC | 12/01/85 |
| 101 | SALES TAX ON RETAIL EQUIP | 12/31/85 |
| 104 | 4 FOLDING TABLES | 4/08/86 |
| 105 | OFFICE FURNITURE | 4/30/86 |
| 107 | CHAIR SIDE FILE | 5/05/86 |
| 108 | DATA RACK | 5/05/86 |
| 111 | TYPEWRITER | 6/20/86 |
| 112 | FILE/DATA RACK | 6/19/86 |
| 113 | MINI BLINDS | 6/25/86 |
| 114 | OFFICE FURNITURE | 7/01/86 |
| 115 | HEATING/AIR CONDITOFFICE | 4/01/86 |
| 116 | HEATING/AIR COND RETAIL | 4/01/86 |
| 118 | FURNFIXTURES & OFFEQUIP | 7/01/78 |
| 119 | OFFICE FURNITURE | 3/31/79 |
| 120 | OFFICE FURNITURE | 3/31/79 |
| 121 | OFFICE FURNITURE | 5/21/79 |
| 122 | OFFICE FURNITURE | 6/01/79 |
| 123 | OFFICE FURN & EQUIPMENT | 12/31/79 |
| 124 | OFFICE FURNITURE | 2/28/80 |
| 126 | OFFICE EQUIPMENT | 11/11/80 |
| 127 | CABINETS OFFICE | 12/10/80 |

| 128 | CALCULATORS & CHAIRS | 12/07/81 |
|-----|----------------------|----------|
| 129 | TYPEWRITER | 12/08/81 |
| 131 | MORTON'S OFFICE FURNITURE | 6/22/82 |
| 132 | MORTON'S OFFICE FURNITURE | 6/22/82 |
| 133 | 2 DESKS CHAIR/TYPE TABLE | 4/01/83 |
| 134 | IBM SELECTRIC TYPEWRITER | 6/01/83 |
| 140 | IBM SELECTRIC II TYPEWRIT | 11/01/84 |
| 141 | 2 DESKS | 12/01/84 |
| 142 | CHAIR | 12/01/84 |
| 143 | TABLE HASCO 600 | 12/01/84 |
| 147 | NEW FILE CABINET | 3/01/85 |
| 148 | IBM WHEELWRITER TYPEWRITE | 3/01/85 |
| 149 | FILE CABINET | 4/01/85 |
| 150 | DESK 2 CHAIRS & MATS | 4/01/85 |
| 153 | DESK CHAIR & CHAIR MAT | 7/01/85 |
| 154 | IBM TYPEWRITERWHEELWRITE | 8/01/85 |
| 155 | TABLE | 8/01/85 |
| 157 | EXHIBIT BOOTH | 9/01/85 |
| 158 | SIGN | 10/15/86 |
| 159 | EQUIPMENT | 11/01/86 |
| 162 | FILE CABINET | 2/09/87 |
| 164 | FILE CABINET LEGAL SIZE | 3/04/87 |
| 165 | TABLE BREAKROOM | 3/04/87 |
| 166 | STORAGE CABINET | 3/04/87 |
| 167 | SIDEARM CHAIRS (3) | 3/04/87 |
| 168 | DESK CHAIR DRAFT TABLE | 4/01/88 |
| 170 | LATERAL FILE CABINET | 4/01/88 |
| 174 | LATERAL FILE CABINET | 4/01/88 |
| 175 | IBM WHEELWRITER TYPEWRTER | 4/01/89 |
| 177 | DESK & COMPUTER TABLE | 4/01/89 |
| 178 | CHAIRS FILE CABINET | 4/01/89 |
| 188 | PORTABLE DISPLAY BOOTH | 10/15/92 |
| 190 | SECRETARIAL DESK | 2/15/93 |
| 191 | LATERAL FILE CABINET | 2/15/93 |
| 192 | OFFICE PARTITIONS | 2/15/93 |
| 193 | IBM SELECTRIC II | 5/15/93 |
| 196 | VIDEO TAPE FOR SHOWS | 9/15/93 |
| 197 | VIDEOTAPE | 4/01/94 |
| 199 | IBM TYPEWRITER & STAND | 4/01/94 |
| 206 | OFFICE STORAGE SHELVES | 4/01/94 |
| 208 | CHAIRS FOR CONF ROOM | 4/01/95 |
| 209 | CABINETS & SINK CONF ROOM | 4/01/95 |
| 210 | TABLE FOR CONF ROOM | 4/01/95 |

| 212 | TV & VCR FOR CONF ROOM | 4/01/95 |
| 215 | INSTALL PARTITIONS | 4/01/96 |
| 1081 | COMPUTHINK VIEWWISE SOFTWARE | 8/15/09 |
| 1088 | NEW PHONE SYSTEM - CUSTOM TEL | 5/27/10 |
| 1168 | HP NETWORK SWITCHES | 4/02/12 |
| 1198 | BARRACUDA LINK BALANCER | 1/15/13 |
| 1253 | WEBSITE DEVELOPMENT | 1/15/15 |
| 1255 | NOVA TIME CLOCKS & SOFTWARE | 2/28/15 |
| 1272 | DELL SERVER | 10/02/15 |
| 1280 | NEW DELL SERVER | 2/12/16 |
| 1289 | IBM RS 6000 SERVERS | 8/18/16 |
| 1326 | NEW AC RETAIL STORE | 1/06/20 |
| 1337 | ACCESS POINTS AND SWITCHES | 7/31/20 |
|  |  |  |
| **Group: OLD PLANT MACHINERY** |  |  |
| 229 | HYDRAULIC DUMPER | 11/01/77 |
| 230 | PECAN HOPPER | 11/01/77 |
| 232 | INFEED INSHELL CONVEYOR | 11/01/77 |
| 233 | ELEVATOR | 11/01/77 |
| 234 | ELECTRIC CONTROL PANEL | 11/01/77 |
| 235 | STEEL BIN HOLDING SYSTEM | 11/01/77 |
| 236 | CONVEYORS2 | 11/01/77 |
| 237 | PECAN GRADER | 11/01/77 |
| 238 | DESTONER SYSTEM | 11/01/77 |
| 239 | DESTONER CONTROL PANEL | 11/01/77 |
| 240 | ELEVATORS2 | 11/01/77 |
| 241 | ELEVATORS2 | 11/01/77 |
| 242 | ELEVATORS2 | 11/01/77 |
| 243 | ELEVATORS2 | 11/01/77 |
| 244 | ELEVATOR | 11/01/77 |
| 245 | INSHELL PECAN HOPPER | 11/01/77 |
| 246 | INSHELL PECAN HOPPERS2 | 11/01/77 |
| 247 | PECAN FEED HOPPER | 11/01/77 |
| 248 | AUTOFEED CONVEYORS 2 | 11/01/77 |
| 251 | VF2 SCREEN SIZERS [2] | 11/01/77 |
| 252 | AIR SEPARATOR UNITS 8 | 11/01/77 |
| 253 | CONTINUOUS DRYER /COOLER | 11/01/77 |
| 254 | COLLECTOR CONVEYOR | 11/01/77 |
| 255 | SHELLING PLANT BAY | 11/01/77 |
| 256 | VF2 SCREEN SIZER | 11/01/77 |
| 257 | AIR SEPARATOR UNITS 2 | 11/01/77 |
| 258 | STAINLESS HOPPERS 2 | 11/01/77 |
| 259 | BARREL DUMP 2 | 11/01/77 |

| 261 | SETTLING TANK 3 | 11/01/77 |
|---|---|---|
| 262 | CABINET TYPE DRYER | 11/01/77 |
| 263 | ELEVATOR | 11/01/77 |
| 264 | HOPPERS 2 | 11/01/77 |
| 265 | BARREL JUMP | 11/01/77 |
| 266 | FEED HOPPERS 2 | 11/01/77 |
| 269 | AIR CONVEYING SYSTEM 3 | 11/01/77 |
| 270 | DRYER | 11/01/77 |
| 272 | BUCKET ELEVATORS | 11/01/77 |
| 275 | WATER COOLER | 11/01/77 |
| 277 | SCALE | 11/01/77 |
| 278 | SCALE | 11/07/77 |
| 279 | SCALE | 11/01/77 |
| 280 | INTERNA`L WEIGHT SCALE | 11/01/77 |
| 281 | MASTER CONTROL PANEL | 11/01/77 |
| 282 | SHELL MOTOR | 1/01/78 |
| 283 | HYD LIFT | 1/01/78 |
| 284 | SIZER SCREEN | 1/01/78 |
| 285 | SCALE | 2/01/78 |
| 286 | CASEBEARER REMOVAL UNIT | 3/01/78 |
| 287 | CISCO STOOLS | 4/01/78 |
| 288 | AUREX BELT ASSEMBLY | 4/01/78 |
| 289 | ELECTRIC RANGE | 7/01/78 |
| 290 | M2 US ELEC REDUCERS | 8/01/78 |
| 291 | PLATE SEC/PIECE DRYER22 | 3/01/78 |
| 292 | SAW BAND | 3/01/78 |
| 293 | DRILL PRESS | 3/01/78 |
| 294 | WELDING TABLE | 3/01/78 |
| 295 | VALVE FOR FLOATER | 4/01/78 |
| 296 | COASTER WHEELS 112 | 5/01/78 |
| 297 | SIGN | 12/01/78 |
| 299 | LIFT STATION | 1/01/77 |
| 300 | PALLETS | 1/01/77 |
| 301 | WATER METER | 1/01/77 |
| 302 | MILITARY SHEET METAL | 1/01/78 |
| 303 | MV FLEX SIZER NUT POCKET | 3/01/78 |
| 304 | MEYER SHELLER AS1819R | 1/01/78 |
| 305 | INSTALLATION EXPENSE | 1/01/78 |
| 306 | COOLER EQUIPMENT | 1/01/78 |
| 307 | MACH DEPOSIT | 10/31/78 |
| 308 | INSTALLATION | 10/31/78 |
| 309 | INSTALLATION | 11/30/78 |
| 310 | INSTALLATION | 12/31/78 |

| 313 | RYERSON AND MCMEEKIN | 1/01/79 |
| 314 | ELEVATOR | 1/01/79 |
| 315 | PLASTIC STRIP CURTAIN | 2/28/79 |
| 317 | INSTALLATION | 3/31/79 |
| 319 | EXHAUST FAN & ROOF FAN | 3/31/79 |
| 320 | SSTEEL HOPPER EXTEN3 | 5/21/79 |
| 321 | PALLET BOXES 150 | 5/18/79 |
| 322 | TWO SCREEN STACK SIZER 2 | 5/21/79 |
| 323 | VERTICAL CONT DRYER/COOL | 5/21/79 |
| 324 | STOOLS 10 | 5/21/79 |
| 325 | SET OF WRENCHES (11) | 5/21/79 |
| 326 | DODGE PILLOW BLOCKS 4 | 6/12/79 |
| 327 | LOVEJOY COUPLING | 6/12/79 |
| 328 | 5/8INSTEEL COLLAR WOODS10 | 6/12/79 |
| 329 | GRAVEL FOR PARKING LOT | 6/12/79 |
| 330 | INSTALLATION | 6/12/79 |
| 331 | INSTALLATION OF EQUIP | 6/12/79 |
| 332 | INSTALLATION OF EQUIP | 6/01/79 |
| 334 | 200' SURE LINK BELTING | 7/11/79 |
| 335 | 9INBLOWER W/MOTOR | 7/11/79 |
| 336 | TUBES 3 | 7/11/79 |
| 337 | TUBES | 7/13/79 |
| 338 | COOLER | 7/26/79 |
| 339 | PANS4/ANGLES/FEEDER SEC | 8/07/79 |
| 340 | USED ENGINE | 8/29/79 |
| 341 | ENGINE | 9/06/79 |
| 344 | TOP WIDTH TABLETOP CHAIN | 9/16/79 |
| 345 | VERT/DRYER & INSP TABLE | 9/30/79 |
| 346 | STAINLESS STEEL HOPPER | 9/30/79 |
| 348 | ANGA3613/HR STRIP 105 | 9/30/79 |
| 349 | RYER EXP METAL SHT FLATT | 9/30/79 |
| 350 | VERTICAL SECTION | 9/30/79 |
| 352 | SIMPLEX CONV ELEVATOR | 9/30/79 |
| 353 | SIMPLEX CONV ELEVATOR | 9/30/79 |
| 354 | SIMPLEX CONV ELEVATOR | 9/30/79 |
| 355 | 2050 VSPD PULLEY/ACCESS | 9/30/79 |
| 356 | MOTORS/4SBLADES/6PULL2 | 9/30/79 |
| 357 | NEW PLUMBING | 10/30/79 |
| 358 | FENCE ON GROUNDS | 10/31/79 |
| 360 | BREAK ROOM FURNITURE | 11/30/79 |
| 361 | EQUIPMENT | 12/31/79 |
| 362 | INSTALLATION | 11/30/79 |
| 363 | OFFICE IN WAREHOUSE | 1/31/80 |

{00010107:1}

| 365 | MACHICE | 3/31/80 |
| 366 | EQUIPMENT | 5/06/80 |
| 367 | INSTALLATION | 5/06/80 |
| 368 | LUNCHROOM FURNITURE | 6/05/80 |
| 369 | MACHINERY | 6/30/80 |
| 370 | PUMP FOR SEWER SYSTEM | 9/02/80 |
| 371 | STOOLSFINISH ROOM | 9/02/80 |
| 373 | STEEL DUAL BIN | 7/25/80 |
| 374 | HOIST 1TON | 8/01/80 |
| 375 | TOOTH HD BLADES 18 | 8/01/80 |
| 376 | 3/8 DRIMPACT SOCK SET | 8/01/80 |
| 377 | 4 TUBE HREW STRUCTA500B | 8/08/80 |
| 378 | 5 TUBE HREW STRUCTA500B | 8/08/80 |
| 379 | 4 TUBE HREW STRUCTA500B | 8/08/80 |
| 380 | ANG HR A361X1X1 (40) | 8/08/80 |
| 381 | ANGA36 L3X2X3/16 (4) | 8/08/80 |
| 382 | HR A36 3/8X3FLTX61/2IN15 | 8/08/80 |
| 383 | HR A36 3/8X4FLT | 8/08/80 |
| 384 | HR A36 3/8X6FLTX8IN (5) | 8/08/80 |
| 385 | TUBE HREW STRUCT(5)A500B | 8/08/80 |
| 386 | TUBE HREW STRUCT(2)A500B | 8/08/80 |
| 387 | TUBE HREW STRUCT(2)A500B | 8/08/80 |
| 388 | PERFORATED SHEETS (2) | 8/08/80 |
| 389 | HR SHEET (20) | 8/08/80 |
| 390 | TAKE AWAY PAN | 8/08/80 |
| 391 | TUBE HR WELD (14) | 8/08/80 |
| 392 | TUBE HR WELD (6) | 8/08/80 |
| 393 | TUBE HR WELD (8) | 8/08/80 |
| 394 | TUBE HR WELD (8) | 8/08/80 |
| 395 | TUBE HREW STRUCTA500B | 8/08/80 |
| 396 | MACHINERY | 8/18/80 |
| 397 | MACHINERY | 8/18/80 |
| 398 | MACHINERY | 9/02/80 |
| 399 | 3 STEP INSPECTABLE (3) | 9/05/80 |
| 400 | 2 SCREEM SIZE SERIAL | 9/05/80 |
| 402 | ILS30X30LINE SIZER SCR | 9/22/80 |
| 403 | 26 GUAGE CHUTE EXTENSIONS | 9/27/80 |
| 404 | MACHINERY | 9/22/80 |
| 405 | MODEL 6914 PIECE SHELLER | 10/08/80 |
| 406 | EXTENSION SUCTION | 10/08/80 |
| 407 | SIMPLEX CONV ELEVATOR | 10/08/80 |
| 408 | PARTS FOR NEW MACHINERY | 10/08/80 |
| 409 | STAINLESS STEEL SCALE | 10/24/80 |

{00010107:1}

| | | |
|---|---|---|
| 410 | PARTS FOR NEW MACHINERY | 10/28/80 |
| 411 | MACHINERY | 11/08/80 |
| 412 | MACHINERY | 12/03/80 |
| 413 | MACHINERY | 12/23/80 |
| 414 | MER55 BARREL FLOAT | 1/28/81 |
| 415 | INLINE SIZER | 1/28/81 |
| 416 | EIGHT INCH BLOWERS (8) | 1/28/81 |
| 417 | DUAL LANE CONVEYOR | 1/28/81 |
| 418 | STAND FOR MOUNTING BLOWER | 1/28/81 |
| 419 | MACHSALVAGE DEPT | 2/10/81 |
| 420 | BAG SEALER | 1/28/81 |
| 421 | SPIN BASKET | 5/22/81 |
| 422 | INSTALLATION | 6/16/81 |
| 423 | 30 ANGLE RINGS | 6/26/81 |
| 424 | INSTALLATION | 6/30/81 |
| 425 | SSTEEL DUAL BIN | 9/01/81 |
| 426 | PALLETS | 8/01/81 |
| 427 | SWIVEL PLATE COSTERS 100 | 8/01/81 |
| 430 | BENCH SCALE | 12/07/81 |
| 432 | ELEVATOR | 12/23/81 |
| 433 | CORSICANA SHEET METAL | 7/21/82 |
| 435 | MISC EQUIP | 8/26/82 |
| 436 | MISC EQUIP ROASTER | 9/30/82 |
| 437 | INSHELL HOLDING BIN | 9/30/82 |
| 438 | FEEDER CONVEYOR | 9/30/82 |
| 439 | DUAL LANE CONVEYOR | 9/30/82 |
| 440 | ELEVATOR HOPPER FEEDER | 9/30/82 |
| 441 | EIGHT INCH BLOWER | 9/30/82 |
| 442 | FREIGHT ON EQUIP | 9/30/82 |
| 443 | HOT WATER SANITIZER | 9/30/82 |
| 444 | TABLE DESKS 2 | 10/01/82 |
| 446 | MISC EQUIPMENT | 11/01/82 |
| 447 | FREIGHT ON NEW MACH | 12/01/82 |
| 448 | ROASTER | 12/01/82 |
| 449 | FREIGHT ON MACH | 12/01/82 |
| 450 | INSHELL GRADER | 1/01/83 |
| 452 | FREIGHT ON MACH | 1/01/83 |
| 454 | FREIGHT ON MACH | 2/01/83 |
| 455 | SSTEEL HOLDING BIN | 2/01/83 |
| 457 | HOT WATER HUMIDIFIER/TANK | 1/01/83 |
| 458 | INSTALL WIRE / MISC | 4/01/83 |
| 459 | EXHAUST FAN | 6/01/83 |
| 460 | HOTWASHER EQUIP | 6/01/83 |

| 461 | INSTALL/SEPTIC TANK/EQUIP | 6/01/83 |
| 462 | INSTALLATION OF EQUIP | 6/01/83 |
| 467 | INLINE SIZER/SCREENS | 7/01/83 |
| 468 | 4INCH ELEVATOR/FREIGHT | 7/01/83 |
| 470 | SIMPLEX CONV ELEVATOR | 8/01/83 |
| 471 | WATER COOLER/INSTALLATION | 8/01/83 |
| 472 | CONTDBUCKET ELEVATOR | 9/01/83 |
| 473 | 1/3HP AUTO SUMP PUMP | 9/01/83 |
| 475 | SIGN ON BLDG | 9/01/83 |
| 476 | WET GRAIN HOLDING TANK | 8/01/83 |
| 477 | GRADING SYSTEM/MISC | 9/01/83 |
| 478 | GRADING SYSTEM 7 CHUTES | 9/01/83 |
| 479 | INSTALLSIZER & ELEVATOR | 9/01/83 |
| 480 | STEEL VENT HOOD | 7/01/83 |
| 481 | BARREL LIFT DUMP | 7/01/83 |
| 482 | DUAL BIN | 7/01/83 |
| 483 | VIBRATORY CONVW/AIR GATE | 7/01/83 |
| 484 | HOPPER | 7/01/83 |
| 485 | FEEDER CONVEYOR | 7/01/83 |
| 486 | MAGMET ASSEMBLY | 7/01/83 |
| 487 | SIZER STAND/HOPPER | 7/01/83 |
| 488 | ELEVATOR SPLITTER CHUTE | 7/01/83 |
| 489 | SUPPORTING LEGS (SIZER) | 7/01/83 |
| 490 | FREIGHT ON MACH | 9/01/83 |
| 491 | INSTALL EXHAUST HOODS | 7/01/83 |
| 492 | HYDRAULIC TOTE BIN DUMPER | 10/10/83 |
| 493 | FREIGHT ON MACH | 10/10/83 |
| 494 | MEYER PECAN GRADER | 11/01/83 |
| 495 | P40 FORKLIFT | 10/01/83 |
| 496 | CONT BUCKET ELEVATOR | 12/01/83 |
| 497 | STAR FILTER PRESS | 4/01/84 |
| 498 | BASKET STRAINER | 6/01/84 |
| 499 | FREIGHT ON MACH | 1/01/84 |
| 500 | REFRIGERATOR (TRAILER) | 3/01/84 |
| 501 | AJAX SHAKER | 4/01/84 |
| 502 | SYNCROGEAR REDUCER 2 | 5/01/84 |
| 503 | SIZER SCREEN | 5/01/84 |
| 504 | DECK SIZER SCREEM | 5/01/84 |
| 505 | STEEL TROUGH COVER | 5/01/84 |
| 506 | STAINLESS STEEL RAKE | 5/01/84 |
| 507 | LITLON ROLLER CONV 2 | 5/01/84 |
| 508 | SSTEEL VENTING DUCT | 7/01/84 |
| 509 | BLOWER FOR COOLING TABLE | 7/01/84 |

| 510 | AIR COOLED;COMPRESSOR | 3/01/84 |
|-----|------------------------|---------|
| 511 | INSTALLAIR COMPRESSOR | 4/01/84 |
| 512 | FREIGHT ON MACHINERY | 6/01/84 |
| 514 | REPAIR & RESHEET W/SS | 4/01/84 |
| 515 | GRADER/REWORK GRADER | 3/01/84 |
| 516 | 3STEP INSP TABLES 2 | 9/01/84 |
| 517 | TABLE HOPPER EXTEN 2 | 9/01/84 |
| 518 | STERILIZATION CHAMBER | 9/01/84 |
| 519 | BARREL LIFT DUMP | 9/01/84 |
| 521 | BARREL LIFT DUMP | 9/01/84 |
| 522 | DOUBLE BLOWER | 9/01/84 |
| 523 | DOUBLE BLOWER | 9/01/84 |
| 524 | HOOPER FEEDER | 9/01/84 |
| 525 | NEW MACH SCREW CONVCORP | 5/01/84 |
| 526 | FIRE EXTINGUISHER EQUIP | 7/01/84 |
| 527 | SETTING INSHELL GRADER | 12/01/83 |
| 528 | INSTALL CONVEYOR | 2/01/84 |
| 529 | FREIGHT ON MEYER MACH | 2/01/84 |
| 530 | INSTALLATION GAS CHAMBER | 7/01/84 |
| 531 | FREIGHT ON MACH PUMP VAC | 10/01/84 |
| 532 | PB SUBMERSIBLE PUMP | 11/01/84 |
| 533 | SYNCROGEAR REDUCER 2 | 11/01/84 |
| 534 | WEIGH TRONIX BENCH SCALE | 11/01/84 |
| 535 | WEIGH TRONIX DECK SCALE | 12/01/84 |
| 536 | FREIGHT ON MACH | 2/01/85 |
| 537 | INGREDIENT BIN | 5/01/85 |
| 539 | FREIGHT ON MACH | 6/01/85 |
| 540 | WORK TABLE/ROASTING ROOM | 6/01/85 |
| 541 | SSTEEL BOXES 10 | 6/01/85 |
| 542 | CONT D ELEV BUCKET | 5/01/82 |
| 543 | CONVEYOR | 5/01/82 |
| 544 | RACK INST & FREIGHT | 5/01/82 |
| 545 | RACKS | 3/01/83 |
| 546 | RACKS | 4/01/83 |
| 547 | INSTALLATION OF EQUIP | 6/01/83 |
| 548 | FREIGHT ON NEW MACH | 9/01/84 |
| 549 | FREIGHT ON MACH | 7/01/85 |
| 550 | CSTEEL METAL/MISCEQUIP | 7/01/85 |
| 553 | SVP 6030 BAILER | 4/01/88 |
| 558 | FIRE SPRINKLER SYSTEM | 4/01/88 |
| 559 | LEWIS CARTER CONVEYOR | 4/01/89 |
| 560 | LEWIS CARTER CONVEYOR | 4/01/89 |
| 571 | HANDWASHER | 2/15/91 |

{00010107:1}

| 572 | BARREL LIFT DUMP | 2/15/91 |
|-----|------------------|---------|
| 573 | FENCE INSHELL RECEIVING | 5/15/91 |
| 575 | 18IN MEYER DIAL SHELLER | 9/15/91 |
| 576 | NEW SCALE FOR LAB | 9/15/91 |
| 580 | AJAX FLOAT | 1/15/92 |
| 581 | BASKET SCALE | 2/15/92 |
| 582 | HOT WATER HEATER | 4/15/92 |
| 583 | BLOWERS | 5/15/92 |
| 584 | HOPPERS | 5/15/92 |
| 585 | INSHELL SCALE | 7/15/92 |
| 586 | INSHELL SIZING SYSTEM | 9/15/92 |
| 587 | HOIST | 9/15/92 |
| 588 | PUMPS & SEPARATOR WASTE P | 1/15/93 |
| 590 | DRY MATERIAL FEEDER | 4/15/93 |
| 591 | STAINLESS STEEL BARRELS | 4/15/93 |
| 592 | INSPECTION TABLE | 5/15/93 |
| 593 | AJAX SHAKER | 6/15/93 |
| 594 | NEW FRONT SIGN | 7/15/93 |
| 595 | SPRAY TUMBLER | 7/15/93 |
| 596 | CONVERSION FRAME 4 QUANTZ | 7/15/93 |
| 597 | MEYER 32' INSHELL SIZER | 7/15/93 |
| 599 | MEYER BUCKET ELEVATORS | 7/15/93 |
| 600 | AJAX SHAKER | 7/15/93 |
| 601 | MEYER 32' INSHELL SIZER | 8/15/93 |
| 603 | 10IN ADJACK | 8/15/93 |
| 604 | PECAN SHELLER | 9/15/93 |
| 605 | 3 COMPARTMENT SINK | 2/15/93 |
| 606 | AUTO DOORS FOR STORAGE | 8/15/93 |
| 607 | INSHELL GRADER REBUILT | 4/01/94 |
| 608 | VACUUM PACKAGING MACHINE | 4/01/94 |
| 610 | EQUIPMENT | 4/01/95 |
| 612 | USED FORKLIFT | 4/01/96 |
| 613 | ELECTRONIC SCALE | 4/01/96 |
| 619 | BINS & EQUIPMENT | 4/01/96 |
| 620 | ELEVATORS & EQUIPMENT | 4/01/96 |
| 621 | REFRIGERATION EQUIP | 4/01/96 |
| 622 | AIR COMPRESSORS FOR BAY 1 | 4/01/96 |
| 623 | TOTE BOXES & FRT | 10/15/97 |
| 625 | STAINLESS STEEL BARRELS | 3/15/98 |
| 627 | TRANE AIR CONDITIONER | 4/15/98 |
| 629 | REFRIGERATION EQUIPMENT | 6/15/98 |
| 632 | INSHELL GRADER PARTS | 6/15/98 |
| 633 | RARE EARTH MAGNETS | 8/15/98 |

| 634 | STENCIL MACHINE | 5/01/98 |
| 635 | SATAKE BELT SORTER | 6/15/98 |
| 636 | STAINLESS HOPPER | 3/15/98 |
| 638 | MISCELLANEOUS EQUIPMENT | 3/15/98 |
| 639 | INSTALLATION OF EQUIP | 7/01/99 |
| 640 | TABLES ROASTER DRAIN PAN | 11/15/06 |
| 641 | FIRE HYDRANTS SPRINLER S | 11/15/06 |
| 642 | MOTOROLA BASE & RADIOS | 12/19/06 |
| 643 | NEW SCALE | 6/26/07 |
| 644 | ELECTRIC NEW GATE COMPR | 9/15/07 |
| 1059 | PECAN SHAKER WATER SEPARATOR (2) | 10/31/07 |
| 1060 | ELECTRONIC GATE - INSHELL | 11/30/07 |
| 1061 | SPRINKLER FLUSHING NEW FOAM INSHELL COOLER | 12/31/07 |
| 1063 | SAFELINE METAL DETECTOR | 8/27/08 |
| 1065 | TRUCK SCALE INDICATOR/PRINTER | 11/04/08 |
| 1067 | ASPHALT PAVING INSHELL ENTRANCE | 12/03/08 |
| 1072 | REBUILD BATCH ROASTER | 4/30/09 |
| 1073 | SAFELINE METAL DETECTOR | 9/01/09 |
| 1074 | WIRELESS ACCESS POINTS | 6/29/09 |
| 1075 | SCISSOR LIFT TRUCK | 6/29/09 |
| 1076 | UPGRADE FIRE ALARM SYSTEM | 6/18/09 |
| 1077 | FLOOR SCRUBBER - TENNANT | 7/31/09 |
| 1078 | WI FI RADIOS & EQPT | 7/08/09 |
| 1079 | PIN TUMBLER SOUTHERN NUT N TREE | 7/31/09 |
| 1080 | OVERHEAD DOORS IN PLANT | 8/15/09 |
| 1083 | NEW ENERGY EFFICIENT LIGHTS RANDYS | 2/13/09 |
| 1084 | REBUILD BATCH ROASTER | 11/11/09 |
| 1085 | SOUTHERN NUT & TREE | 11/20/09 |
| 1095 | 8 USED TOYOTA FORKLIFTS | 6/15/10 |
| 1101 | NEW METAL DETECTOR | 10/31/10 |
| 1104 | PLUMBING - BARREL WASH | 9/15/10 |
| 1106 | NEW FENCING - ANNEX PROP | 5/01/10 |
| 1108 | NEW CONDENSER BAY 5 | 6/01/10 |
| 1109 | 3 NEW COMPRESSORS SHIPPING | 6/01/10 |
| 1111 | SCALE INDICATORES - TEMP TANKS | 10/15/10 |
| 1112 | NEW PALLET JACKS | 10/15/10 |
| 1113 | BARRELL WASHER EQUIP | 10/25/10 |
| 1114 | JOHNSON EQUIP | 10/27/10 |
| 1116 | NEW SCISSOR LIFT | 11/16/10 |
| 1119 | BARRELL WASH JOHNSON LOPEZ | 12/27/10 |
| 1120 | SALT MACHINE | 3/31/11 |
| 1121 | RANDYS ELEC/LOPEZ | 12/31/10 |
| 1122 | ROYAL FLUSH PLUMBING | 1/13/11 |

| 1123 | USED SHELL TRUCK | 1/17/11 |
|------|------------------|---------|
| 1124 | AREA WIDE COMPRESSORS | 1/19/11 |
| 1127 | RANDYS ELECTRIC WIRING | 1/31/11 |
| 1129 | JAMES MFG - GUARDS FOR MOTORS | 1/31/11 |
| 1130 | PAINTING & CONTRUCTION | 2/28/11 |
| 1131 | INSHELL PARKING LOT | 3/31/11 |
| 1132 | NEW AIR COMPRESSORS | 3/31/11 |
| 1137 | 2 USED FORKLIFTS | 6/03/11 |
| 1138 | 4 SAVAGE SHELLERS | 6/30/11 |
| 1140 | COMPRESSORS - BAY 5 AREA WIDE | 7/15/11 |
| 1141 | NEW PLUMBING FIXTURES | 7/18/11 |
| 1142 | FIRE ALARM STROBES ACTION | 7/18/11 |
| 1143 | BARRICADES FOR EQUIPMENT LOPEZ | 7/27/11 |
| 1146 | INTAKE FAN DUCTWORK CORS A/C | 8/10/11 |
| 1147 | ELECTRICAL WORK - RANDY | 8/15/11 |
| 1149 | AREA WIDE/KAISER | 9/23/11 |
| 1150 | LOPEZ CARPENTRY | 9/28/11 |
| 1154 | LOCKOUT TAGOUT DISCONNECT BOXES RANDY | 3/01/11 |
| 1158 | FABRICATE CHUTES/CATWALKS | 10/15/11 |
| 1159 | RANDY'S - NEW WIRING | 10/15/11 |
| 1160 | OUTDOOR CURTAIN FOR AIR COMPRESSORS | 10/15/11 |
| 1161 | FABRICATE CHUTES & CATWALKS | 11/15/11 |
| 1162 | NEW COMPRESSOR FOR BAY 2 | 11/01/11 |
| 1164 | CONCRETE SLAB - HA PAIR | 12/28/11 |
| 1166 | SURGE PROTECTOR AIR COMPRESSORS | 3/06/11 |
| 1167 | ACTION FIRE STROBES/HORNS | 4/16/12 |
| 1169 | BUILD WALL FOR AIR COMPRESSORS | 4/10/12 |
| 1170 | NEW REFRIGERATION COMPRESSORS | 4/24/12 |
| 1171 | LOPEZ FENCING NEW DOORS | 4/30/12 |
| 1172 | USED EQUIP - TOMS AUCTION | 5/02/12 |
| 1173 | NEW COMPRESSORS - AREA WIDE | 5/31/12 |
| 1174 | AIR COMPRESSOR PIPING | 7/16/12 |
| 1176 | FENCE & CLEAR NEW LOT | 7/26/12 |
| 1177 | REFRIGERATION COMPRESSORS | 7/15/12 |
| 1181 | NEW REFRIG UNITS FOR SHIP COOLER | 9/20/12 |
| 1185 | NEW CONDENSOR BAY 2 #33 | 10/17/12 |
| 1186 | NEW EXHAUST & INTAKE DEPT 1 DRYER | 10/19/12 |
| 1187 | JACKRABBIT STEEL FOR DUMPER | 10/30/12 |
| 1191 | 2 ELECTRIC AUGERS | 11/27/12 |
| 1192 | TOYOTA FORKLIFT | 11/23/12 |
| 1194 | TOYOTA PALLET JACK | 12/11/12 |
| 1195 | 4 EYEWASH STATIONS | 12/14/12 |
| 1196 | SPRINKLERS IN DRYER #3 | 12/27/12 |

| 1199 | POWER UNIT FOR DUMPER | 1/09/13 |
|------|------------------------|---------|
| 1200 | NEW EVAPORATOR COIL BAY 2 | 2/13/13 |
| 1202 | NEW DUCTWORK ON DRYER | 3/01/13 |
| 1203 | TENNANT FLOOR SCRUBBER | 4/15/13 |
| 1204 | SPRINKLER HEADS IN DRYER VENTS | 5/01/13 |
| 1207 | REBUILD INSHELL GRADER | 6/14/13 |
| 1209 | 3 NEW CONDENSOR/EVAPORATORS | 8/01/13 |
| 1210 | NEW CONDENSOR/EVAPORATOR | 8/01/13 |
| 1212 | FIRE SYSTEM ROASTING ROOM | 8/31/13 |
| 1213 | NEW CONDENSOR EVAPORATOR | 9/16/13 |
| 1215 | NEW CONDENSOR & EVAPORATOR BAY 2 | 10/14/13 |
| 1216 | REBUILD INSHELL GRADER | 11/01/13 |
| 1217 | HOISTS AND TROLLEYES FOR INSHELL GRADERS | 11/06/13 |
| 1218 | 1992 FRUEHAFF TRAILER | 12/11/13 |
| 1219 | FIRE SYSTEM ROASTING AND ALCOHOL ROOMS | 12/18/13 |
| 1220 | CONTROLLER FOR BOX PRINTERS | 12/06/13 |
| 1221 | USED 53' TRAILER | 1/10/14 |
| 1222 | FIRE SYSTEM ROASTING ROOM | 3/15/14 |
| 1223 | ERIEZ MAGNETS | 4/15/14 |
| 1227 | USED CENTRIFUGE | 5/02/14 |
| 1230 | 1 TON HOIST FOR CENTRIFUGE | 5/28/14 |
| 1231 | MEAL GRINDER - INCUS SPAIN | 6/30/14 |
| 1232 | NEW ROOF AIR OVER STORAGE AREA | 7/01/14 |
| 1233 | ELECTRICAL FOR CENTRIFUGE | 8/01/14 |
| 1236 | POWER WASHER TRAILER | 9/25/14 |
| 1237 | TOYOTA FORKLIFT | 9/25/14 |
| 1240 | NEW COPELAND COMPRESSOR | 11/04/14 |
| 1241 | REBUILD INSHELL SIZER | 11/18/14 |
| 1242 | INSHELL BLOWER/SCALE | 11/20/14 |
| 1244 | HOPPER FOR MEAL GRINDER | 11/25/14 |
| 1245 | FABRICATE ROASTER HOPPER AND FRAME | 11/05/14 |
| 1246 | ELECTRICAL FOR REFRIGERATION EQUP | 12/08/14 |
| 1248 | METER FOR SEWER WATER | 12/31/14 |
| 1250 | MEAL GRINDER INCUS SPAIN | 1/15/15 |
| 1251 | OVERHEAD DOORS | 1/15/15 |
| 1252 | FLOORING FOR ROASTING ROOM | 1/15/15 |
| 1254 | REBUILD INSHELL SIZER | 2/06/15 |
| 1256 | 2 ROASTING BASKETS | 3/25/15 |
| 1258 | BAY 7 REFRIGERATION SYSTEM | 4/10/15 |
| 1259 | RETROFIT LIGHTING TO LED | 4/01/15 |
| 1260 | NEW COOLER DOOR BAY 3 | 5/11/15 |
| 1261 | NEW CONDENSOR BAY 5 UNIT 39 | 6/08/15 |
| 1263 | STICKTITE BREAKER MODERN ELEC | 7/01/15 |

| 1264 | MOISTURE ANALYZER | 8/24/15 |
|------|-------------------|---------|
| 1266 | 2 ELECTRONIC FLOOR SCALES | 12/15/14 |
| 1267 | REBUILD TOTE DUMP FOR SAFETY | 5/19/15 |
| 1268 | NEW BUG BLOCKER DOORS | 4/20/15 |
| 1269 | REBUILD 3 ROASTING BASKETS | 5/29/15 |
| 1270 | NEW EVAPORATOR BAY 5 UNIT 24 | 8/07/15 |
| 1274 | 1 TON HOIST WITH CONTROLLER | 10/30/15 |
| 1275 | SATAKE EVOLUTION SORTER | 11/05/15 |
| 1278 | MOISTURE ANALYZER | 12/15/15 |
| 1279 | METAL STORAGE RACKS | 2/08/16 |
| 1281 | NEW COMPRESSOR UNIT 22 | 3/15/16 |
| 1282 | STAINLESS STEEL BARRELLS | 4/11/16 |
| 1285 | NEW COMPRESSOR BAY 3 UNIT 30 | 5/01/16 |
| 1286 | BOHN 30HP CONDENSOR & 2 EVAPORATORS | 5/15/16 |
| 1290 | NEW REFRIG COMPRESSOR | 9/06/16 |
| 1291 | 1 TON HOIST | 9/19/16 |
| 1293 | SUBMERSIBLE PUMP ELECTRICO | 2/13/17 |
| 1294 | VACUUM TANK REPLACEMENT | 3/07/17 |
| 1295 | CONVEYORS | 3/08/17 |
| 1296 | 3 SIZERS MODERN ELEC | 3/24/17 |
| 1297 | CHART RECORDERS FOR TEMP TANKS | 4/10/17 |
| 1298 | STAINLESS STEEL FRAME HOPPER STICKTITE BRKR | 5/26/17 |
| 1299 | SIZER FEED HOPPERS | 6/06/17 |
| 1300 | RARE EARTH MAGNETS | 7/01/17 |
| 1301 | 1 TON HOIST | 7/18/17 |
| 1302 | FABRICATE HOPPERS AND CONTROLS TEMP TANKS | 8/31/17 |
| 1303 | 4 SAVAGE SHELLERS | 9/30/17 |
| 1304 | NEW EVAPORATOR FREEZER 24 | 8/28/17 |
| 1305 | OIL ROAST SYSTEM UPGRADE | 12/15/17 |
| 1306 | CONTINUOS ROASTER CONTROLS | 11/15/17 |
| 1308 | CUSTOM HOPPER EXTENSIONS | 12/11/17 |
| 1309 | REWORK ELEVATOR WET SHELL | 10/17/17 |
| 1311 | 2 TOYOTA PALLET JACKS | 12/15/17 |
| 1316 | REPLACE INSULATION ON SUCTION LINES | 6/01/18 |
| 1320 | NEW EVAPORATOR UNIT 41 | 7/25/18 |
| 1321 | NEW COMPRESSOR | 9/25/18 |
| 1322 | REPLACE COMPRESSOR 24 | 4/02/19 |
| 1323 | REPLACE COMPRESSOR 26 | 5/01/19 |
| 1329 | MOISTURE ANALYZER | 2/24/20 |
| 1330 | 2 SATAKE SORTERS | 5/01/20 |
| 1331 | 2 USED AMVT SORTERS | 5/12/20 |
| 1333 | SATAKE SORTERS | 6/08/20 |
| 1334 | REPLACE FREEZER UNIT AND EVAPORATOR | 6/22/20 |

**TO BE SUPPLEMENTED**

| 1335 | USED GENIE LIFT | 7/30/20 |
| 1340 | MOISTURE ANALYZER INSHELL | 5/30/21 |
| 1343 | 10 SAVAGE CRACKERS LEASED | 12/02/20 |
| 1346 | NEW EVAPORATOR ON UNIT 25 | 3/15/22 |

**TO BE SUPPLEMENTED**

## Schedule 2.1(c) – Personal Property

All Material Contracts described in Schedule 4.8

| Group: 3M BUILDING EQUIPMENT | | |
|---|---|---|
| 1325 | METTLER TOLEDO XRAY MACHINE | 11/30/19 |
| 1328 | LAUGHLIN CONVEYOR SYSTEMS | 1/31/20 |
| | | |
| **Group: AUTOS & TRUCKS** | | |
| 574 | 1985 CHEVY TRUCK | 8/15/91 |
| 1057 | 1999 CHEVROLET PICKUP | 5/01/99 |
| 1238 | USED IH CARGO TRUCK | 9/29/14 |
| 1247 | YARDDOG TRUCK | 12/19/14 |
| 1327 | USED SHELL TRAILER | 1/22/20 |
| | | |
| **Group: BUILDINGS** | | |
| 1 | ORIG BUILDING | 3/01/77 |
| 3 | AIR COND UNIT | 9/01/79 |
| 4 | NEW CONSTR | 8/01/79 |
| 5 | NEW CONSTR | 11/01/77 |
| 6 | MOBILE HOME IMPROVE | 3/01/80 |
| 7 | BUILDING COOLER | 10/01/77 |
| 8 | WIRING | 12/01/80 |
| 9 | BLDG IMPROVEMENTS | 12/31/80 |
| 10 | PLUMBING | 3/01/81 |
| 11 | INSTALLATION | 3/01/81 |
| 13 | NEW GRADING SYSTEM ROOM | 9/01/83 |
| 14 | IMPROVEMENTS TO WORM ROOM | 9/01/83 |
| 15 | IMPROVEMENTS TO RETAIL ST | 5/01/83 |
| 16 | ADDITIONS TO PARKING AREA | 5/01/83 |
| 17 | ROOSTING ROOM / SHOP | 3/30/84 |
| 18 | NEW ROOF/BLDG EXTDOCK | 3/30/84 |
| 19 | GRADING ROOM IMPROVEMENTS | 3/30/84 |
| 20 | NEW PANELS/CEILING WHSE | 3/30/84 |
| 21 | LIGHTING MISC IMPROVE WH | 3/30/84 |
| 22 | MISC | 3/30/84 |
| 23 | MOBILE HOME | 3/01/85 |
| 24 | NEW PANELS WHSE | 3/01/85 |
| 25 | NEW ROOMS [5] WHSE | 6/01/85 |
| 26 | GLIDEROL DOORS [2] | 2/01/85 |
| 27 | MOBILE HOME CARPET | 1/01/86 |
| 28 | WIRING | 1/01/81 |

| 29 | NEW OFFICE SPACE | 4/01/86 |
|----|------------------|---------|
| 30 | RETAIL STORE AREA | 4/01/86 |
| 31 | PROCESS BUILDING | 4/01/86 |
| 32 | DRYER ROOM | 4/01/86 |
| 33 | STORAGE & STAGING | 4/01/86 |
| 34 | LAND IMPROVEMENTS | 4/01/86 |
| 35 | PAVED PARKING | 4/01/86 |
| 36 | METAL STORAGE BLDG | 4/01/86 |
| 37 | RETAIL RESTROOM | 6/01/87 |
| 38 | TRUCKSCALE & HOUSE | 4/01/88 |
| 39 | NEW BREAKING ROOM | 4/01/89 |
| 40 | CONCRETE APRONS | 4/01/89 |
| 41 | FOAM INSULATION | 9/15/91 |
| 42 | AIR COND UNIT | 10/15/91 |
| 43 | INSHELL SIZER ADDITION | 8/15/92 |
| 44 | NEW INSHELL SIZER BLDG | 11/15/92 |
| 45 | PARKING LOT IMPROVEMENTS | 11/15/92 |
| 46 | ROOFING IMPROVEMENTS | 6/15/93 |
| 47 | WASTE WATER TREATMENT | 9/15/93 |
| 48 | 24' X 125' STORAGE BLDG | 4/01/94 |
| 49 | TRUCK LOADING WELL | 4/01/94 |
| 50 | GUARDRAILS & WALLS 123 | 4/01/94 |
| 51 | TRAILER STORAGE AREA | 4/01/94 |
| 52 | CONFERENCE ROOM ADDTION | 4/01/94 |
| 53 | GRAVEL PAVING | 4/01/95 |
| 54 | INSHELL RESTROOM | 4/01/95 |
| 55 | NEW STORAGE BUILDING | 4/01/95 |
| 56 | NEW SHIPPING DOCK | 1/01/96 |
| 57 | BAY 1 REPROCESSING ROOM | 1/01/96 |
| 58 | NEW INSHELL RECEIVING DOC | 9/01/96 |
| 59 | GRAVEL TRUCK PARKING | 4/01/96 |
| 60 | INSHELL RECEIVING DOCK | 11/01/96 |
| 61 | GRAVEL & PAVING | 4/01/97 |
| 62 | CAPITALIZED INTEREST '85 | 7/01/85 |
| 63 | URETHANE ROOF | 10/15/97 |
| 64 | REPROCESSING BUILDING | 1/01/99 |
| 65 | PARKING LOT REPROCESSIN | 1/01/99 |
| 66 | REPAIR TO WALLS | 3/01/99 |
| 67 | GRAVEL & PAVING ROADS | 4/01/00 |
| 68 | NEW SEWER LINE | 4/01/00 |
| 69 | PORTABLE SHIPPING OFFICE | 4/01/00 |
| 70 | MACHINE SHOP BUILDING | 4/01/00 |
| 71 | WATKINS BLDG IMPR | 4/01/01 |

| 72 | JOHNSON DRIVEWAYS | 4/01/01 |
|---|---|---|
| 73 | ATLAS PORTABLE BLDG | 4/01/01 |
| 74 | CONCRETE PAD INSHELL GATE | 8/31/07 |
| 75 | NEW PARKING LOT PAVEMENT | 3/31/07 |
| 1086 | NEW ROOF - OLD PLANT | 1/05/10 |
| 1087 | NEW ROOF - OFFICE | 3/31/10 |
| 1089 | INSHELL BREAK ROOM ADDITION | 5/26/10 |
| 1093 | ROAD/PK LOT/PAVING | 5/25/10 |
| 1096 | CONCRETE/ASPHALT/DRAINAGE | 6/01/10 |
| 1097 | CONCRETE/ASPHALT/DRAINAGE | 7/28/10 |
| 1100 | CONCRETE WORK | 8/06/10 |
| 1107 | NEW ELECTRICAL - RANDY | 6/01/10 |
| 1117 | HA PAIR - CONCRETE | 11/30/10 |
| 1118 | RANDY/LOPEZ - ELEC/PAINT | 11/18/10 |
| 1134 | LOPEZ CONSTRUCTION | 4/30/11 |
| 1135 | H A PAIR ASPHALT | 4/30/11 |
| 1153 | SHELVES, HALL, DOOR LOPEZ | 1/25/11 |
| 1155 | PARKING LOT POLES | 5/20/11 |
| 1156 | EMERGENCY LIGHTS, WIRE CAMERAS | 7/15/11 |
| 1157 | BAY 2 & 3 DRAIN LINES AREA WIDE | 4/14/11 |
| 1163 | NEW DOORS - FAIRWAY | 12/15/11 |
| 1184 | REBUILD WALL BAY 2 & 3 | 10/29/12 |
| 1188 | ADD DOOR CLOSE DOORS ON ROASTING ROOM | 10/16/12 |
| 1189 | PARKING/CONCRETE INSHELL AREA | 10/26/12 |
| 1208 | LINER PANELS TO COVER INSULATION | 6/06/13 |
| 1214 | ADD FANS AND RESEAL BAY 2 & 3 WALL | 10/21/13 |
| 1225 | NEW CONDENSOR BAY 8 | 5/09/14 |
| 1226 | NEW A/C DEPT 3 | 5/08/14 |
| 1257 | ROOF REPAIR PARSONS | 4/15/15 |
| 1265 | SEAL & RESTRIPE PARKING LOT | 8/13/15 |
| 1271 | BARRELL WASH ROOM ADDITION | 10/08/15 |
| 1273 | ASPHALT WORK INSHELL PARKING | 10/16/15 |
| 1276 | BARRELL WASH ROOM ADDITION | 12/14/15 |
| 1277 | BARRELL WASH ROOM FLOOR | 12/14/15 |
| 1307 | NEW DOORS INSHELL | 11/13/17 |
| 1314 | TRENCH DRAIN FOR ALCOHOL ROOM | 2/08/18 |
| 1315 | ADD FRP TO PLANT RESTROOM WALLS | 2/15/18 |
| 1317 | FABRICATE FLOOR DRAIN DESTONER ROOM | 6/03/18 |
| 1318 | NEW DRAINS IN BARRELL WASH ROOM | 7/02/18 |
|  |  |  |
| **Group: COLD STORAGE WAREHOUSE** |  |  |
| 1054 | REFRIGERATED STG STRUCT | 3/01/82 |
| 1055 | COOLER BUILDING | 4/01/86 |

**TO BE SUPPLEMENTED**

| | | |
|---|---|---|
| **Group: NEW PLANT MACHINERY** | | |
| 645 | 1 PC PACKING HOPPER | 4/01/86 |
| 646 | 2 COOLING BINS W/ FEEDERS | 4/01/86 |
| 649 | SET 6 INSP TBL BIN&SUP FW | 4/01/86 |
| 650 | DUAL BIN FOR FEED SAN BAS | 4/01/86 |
| 651 | 10THREE STEP INSP TABLES | 4/01/86 |
| 652 | 10ADD INSP TABLE MAGNET | 4/01/86 |
| 653 | 4LEG LENGTH&DECKS CHANGE | 4/01/86 |
| 654 | 4GA INSP TABLE HOPPER EXT | 4/01/86 |
| 655 | 1HYDRAULIC TOTE BIN DUMP | 4/01/86 |
| 657 | CONVEYOR W/THREE AIRGATES | 4/01/86 |
| 658 | 22 SCREEN FINAL 1/2 SIZE | 4/01/86 |
| 659 | 2SIZERSCREEN | 4/01/86 |
| 660 | 2CYCLONE HEAD FINAL BLOW | 4/01/86 |
| 661 | FINAL 1/2 SIZEBLOW STAND | 4/01/86 |
| 662 | CENTRIFUGAL STIKTITE BRK | 4/01/86 |
| 663 | SET HALF PACKING HOPPERS | 4/01/86 |
| 664 | COMPAK NUT ROASTER | 4/01/86 |
| 665 | FENCE1985 | 4/01/86 |
| 666 | SIMPLEX CONVEY ELEVATOR | 4/01/86 |
| 667 | 2SIMPLEX CONVEYING ELEVA | 4/01/86 |
| 668 | 2SIMPLEX CONVEYING ELEVA | 4/01/86 |
| 669 | 2SIMPLEX CONVEYING ELEVA | 4/01/86 |
| 670 | 2SIMPLEX CONVEYING ELEVA | 4/01/86 |
| 671 | 2SIMPLEX CONVEYING ELEVA | 4/01/86 |
| 672 | PULLEYS RABBIT EAR CONVEY | 4/01/86 |
| 673 | VERTSECTION FOR CONVEYOR | 4/01/86 |
| 674 | SIZER SCREEN | 4/01/86 |
| 675 | 8 RALPHSPUGH | 4/01/86 |
| 676 | DUST COLLECTORS | 4/01/86 |
| 677 | CAST IRON HOUSING | 4/01/86 |
| 678 | #201 DUST COLLECTOR | 4/01/86 |
| 679 | FREIGHT ON DUST COLLECTOR | 4/01/86 |
| 680 | 418IN SHELLER | 4/01/86 |
| 681 | 2TWO SCREEN SIZER | 4/01/86 |
| 682 | 2CONTINOUS BUCKET ELEVAT | 4/01/86 |
| 683 | 2SHELLER NO SUCTION FAN | 4/01/86 |
| 684 | CONTINOUS BUCKET ELEVATOR | 4/01/86 |
| 685 | CONTINOUS BUCKET ELEVATOR | 4/01/86 |
| 686 | INLINE SIZER MODEL | 4/01/86 |
| 688 | CONTINOUS BUCKET ELEVATOR | 4/01/86 |
| 689 | 2CONTINOUS BUCKET ELEVAT | 4/01/86 |

{00010107:1}

| 690 | 2CONTINOUS BUCKET ELEVAT | 4/01/86 |
|-----|--------------------------|---------|
| 691 | CONTINOUS BUCKET ELEVATOR | 4/01/86 |
| 692 | 2SANITIZER BLOWER PIPE | 4/01/86 |
| 693 | MEYER EQUIPMENTFREIGHT | 4/01/86 |
| 695 | DRYERPROCTOR SCHWARTZ | 4/01/86 |
| 696 | 4TWO SCREEN SIZERS | 4/01/86 |
| 697 | 4ADDITIONAL 9/16IN SCREEN | 4/01/86 |
| 698 | 1 MEZZANINE | 4/01/86 |
| 699 | DUAL LANE CONVEYOR | 4/01/86 |
| 700 | FIVE SCREEN INLINE SIZER | 4/01/86 |
| 701 | 5EIGHT INCH BLOWERS | 4/01/86 |
| 702 | BLOWER SUPPORT STAND | 4/01/86 |
| 703 | DUALLANE CONVEYOR | 4/01/86 |
| 704 | B INDICATORS & BLOW PIPES | 4/01/86 |
| 705 | WASHER DESTONER | 4/01/86 |
| 706 | 4NINE INCH BLOWER | 4/01/86 |
| 707 | 2DOUBLE HALF BLOW STAND | 4/01/86 |
| 708 | CONTINOUS EXTRACTOR | 4/01/86 |
| 709 | TEN INCH ELEVATOR | 4/01/86 |
| 710 | BARREL LIFT DUMP | 4/01/86 |
| 711 | BARREL LIFT DUMP | 4/01/86 |
| 712 | 2FEEDER HOPPER | 4/01/86 |
| 714 | FREIGHT | 4/01/86 |
| 715 | PROC&SCHW HALF DRYER HOPP | 4/01/86 |
| 716 | AUGER FLOP GATE CHUTE | 4/01/86 |
| 717 | 11PAIR CONVEYELEVLEGS | 4/01/86 |
| 718 | CATWALK & LADDER ASSEMBLY | 4/01/86 |
| 719 | 2BLOWSHELL DISCHRG CHUT | 4/01/86 |
| 720 | CATWALK&LADDERINSH BINS | 4/01/86 |
| 721 | 818 GA CHUTES (2) ELEV | 4/01/86 |
| 722 | LINER FOR HALF DRYHOPPER | 4/01/86 |
| 723 | 216GA PROD INPUT HOPPERS | 4/01/86 |
| 724 | REMOVE SECTION OF ELEVAT | 4/01/86 |
| 725 | STAINLESS STEEL AUGER | 4/01/86 |
| 726 | STAINSTEEL SHELL AUGER | 4/01/86 |
| 727 | STAND W/LADDER | 4/01/86 |
| 728 | ELEVATED FLOAT FEEDHOPP | 4/01/86 |
| 729 | 2SPIRAL LET DOWN CHUTES | 4/01/86 |
| 730 | 2SPIRAL LET DOWN CHUTES | 4/01/86 |
| 731 | 2SPIRAL LET DOWN CHUTES | 4/01/86 |
| 732 | PIECE DRYER SPREADER | 4/01/86 |
| 733 | 4CRACKFEEDER END RISERS | 4/01/86 |
| 734 | CATWALK W/O HANDRAIL | 4/01/86 |

| 735 | 40SMITH CABLE CLAMP | 4/01/86 |
| 736 | 2SHEAVES&TAPER LOCK BUSH | 4/01/86 |
| 737 | FABRICATE 22 CHUTES | 4/01/86 |
| 738 | ELEVATOR INPUT TRANSITION | 4/01/86 |
| 739 | ELEVATOR DISCHARGE CHUTE | 4/01/86 |
| 740 | DUAL HOPPER EXTENSION | 4/01/86 |
| 741 | 6ELEVATOR TABLES | 4/01/86 |
| 742 | EXTENSIONS ON 2 ELEVATORS | 4/01/86 |
| 744 | 2REJECT CON&CHUTE SYSTE | 4/01/86 |
| 745 | 8RIGID PLATE CASTER | 4/01/86 |
| 746 | MAUREY SL SHEAVE | 4/01/86 |
| 747 | SHEAVE | 4/01/86 |
| 748 | TAPER LOCK BUSHING | 4/01/86 |
| 749 | SANITIZER VENT HOOD | 4/01/86 |
| 750 | STARITE WATER PUMP | 4/01/86 |
| 751 | PUMP TRAP W/STRAINER BSKT | 4/01/86 |
| 752 | 39ROLLER CONVEY ROLLERS | 4/01/86 |
| 753 | VIBRATORY CONVEYOR | 4/01/86 |
| 754 | CHUTE ASSEMBLY W/CONVEYOR | 4/01/86 |
| 755 | ELEVTO POP REMOVER CHUTE | 4/01/86 |
| 756 | OUTSIDE SCREW AUGER | 4/01/86 |
| 758 | 2PACKING SCALE STANDS | 4/01/86 |
| 759 | 2RUBBER STAMP TABLES | 4/01/86 |
| 760 | 4SHELLER OVERRIDE CHUTES | 4/01/86 |
| 761 | 2CHUTE ASSEMPCS OFF SZR | 4/01/86 |
| 762 | 2ELEVDISCHGE TO SZR CHU | 4/01/86 |
| 763 | CATWALK W/HANDRAIL | 4/01/86 |
| 764 | 2LONG SPIRAL EASY LETDWN | 4/01/86 |
| 765 | 2PACK TABLES FOR BOXES | 4/01/86 |
| 766 | 4WRITING TABLES | 4/01/86 |
| 767 | CATWALK W/LADDER | 4/01/86 |
| 768 | 1 LOT 11 CONVEELEVCOVRS | 4/01/86 |
| 769 | SINGLE SYNTRON CONTROLLER | 4/01/86 |
| 770 | 9INBLOWER INPUT TRANSITION | 4/01/86 |
| 771 | 9IN BLOWER SHELL | 4/01/86 |
| 772 | 7DEEP STEEL DUST PANS | 4/01/86 |
| 773 | 6CHLORINE WASH SHELFS | 4/01/86 |
| 774 | HOPPREDUCERSTRIMDIVRTR | 4/01/86 |
| 775 | LOWER-LEVEL CATWALK ASSEM | 4/01/86 |
| 776 | 2SPIRAL LETDOWN CHUTES | 4/01/86 |
| 777 | ELEVPRODINPUT HOPASSEM | 4/01/86 |
| 778 | STSTEEL RAKE W/48INHANDLE | 4/01/86 |
| 779 | PAN W/HANDLE AT EACH END | 4/01/86 |

| 780 | SZR SCREEN RAKE72INT HAND | 4/01/86 |
| 781 | 9STAINLESS STEEL BOXES | 4/01/86 |
| 782 | 10 GALV BOXES W/O TOP | 4/01/86 |
| 783 | 18GA SHAFT COUPLING GUARD | 4/01/86 |
| 784 | TWO LANE CONVEYHGHT EXT | 4/01/86 |
| 785 | CASTER MOUNTED DUST PAN | 4/01/86 |
| 786 | 18 GA STEEL INPUT HOPPER | 4/01/86 |
| 787 | 218 GA DUST HOODS | 4/01/86 |
| 788 | FREIGHT | 4/01/86 |
| 789 | 2STAINSTEEL WIRE CLOTHS | 4/01/86 |
| 790 | 2THREE STEP INSP TABLES | 4/01/86 |
| 791 | 2MAGNET ASSEMBLY | 4/01/86 |
| 792 | 2INSPTABLE HOPPER EXT | 4/01/86 |
| 793 | DESTONER PADDLE WHEEL | 4/01/86 |
| 794 | STSTEEL ELEVCHUTE HOOD | 4/01/86 |
| 795 | HOT WATER SANITIZER EXT | 4/01/86 |
| 796 | HALF DRYER RAKE INTINHANDLE | 4/01/86 |
| 797 | 3STAINSTEEL DUST PANS | 4/01/86 |
| 798 | FIVE SCREEN SACK SIZER | 4/01/86 |
| 799 | 20 CUBIC FTELEVATED HOP | 4/01/86 |
| 801 | 2AIR & 2OIL FILTERS | 4/01/86 |
| 802 | CHUTES FOR SHELLERSEPAR | 4/01/86 |
| 803 | SALES TAX ON 1085 EQUIP | 4/01/86 |
| 804 | FRGHT ON MACHINERY 12/85 | 4/01/86 |
| 805 | FREIGHT | 4/01/86 |
| 806 | BUCKET ELEVATOR | 4/01/86 |
| 807 | PARTS OF MACHINERY | 4/01/86 |
| 808 | REEVES MOTOR BASE | 4/01/86 |
| 809 | PARTS FOR MACHINERY | 4/01/86 |
| 810 | PARTS FOR MACHINERY | 4/01/86 |
| 812 | FREIGHT | 4/01/86 |
| 813 | MOD CHUTE | 4/01/86 |
| 814 | 3 CHUTES MOD | 4/01/86 |
| 815 | FAB DUST COLLECTING SYST | 4/01/86 |
| 816 | FREIGHTPACKAGE CONVEYOR | 4/01/86 |
| 817 | FIVE SCREEN STACKABLE SZR | 4/01/86 |
| 818 | 2PERMANENT MAGNETS | 4/01/86 |
| 819 | WORKBENCH W/22193 VISE | 4/01/86 |
| 820 | 5STAINLESS STEEL BOXES | 4/01/86 |
| 821 | 2STSTEEL SIZER INTIN RAKE | 4/01/86 |
| 822 | POP REMOVER CONVEY/HOPP | 4/01/86 |
| 823 | WALL MOUNT SCALE SHELF | 4/01/86 |
| 824 | SANITIZER VENT PIPE | 4/01/86 |

| | | |
|---|---|---|
| 825 | FREIGHTLOCKERS | 4/01/86 |
| 826 | FREIGHTJB SANFILIPPO | 4/01/86 |
| 827 | FREIGHTJB SANFILIPPO | 4/01/86 |
| 828 | SWECO INCFREIGHT | 4/01/86 |
| 829 | THINNER & PAINT FOR CONST | 4/01/86 |
| 830 | CHOP SAW BLADER | 4/01/86 |
| 831 | PARTS FOR INSHELL ELEVA | 4/01/86 |
| 832 | COUPLING | 4/01/86 |
| 833 | REGULATORFITTHOSETAPE | 4/01/86 |
| 834 | SCREWSHOLGUN DRILLDRILL | 4/01/86 |
| 835 | SCREWS & NUTS | 4/01/86 |
| 836 | BOLTSHEXNUTSVALVEWASHR | 4/01/86 |
| 837 | SILVERLINE BENCH | 4/01/86 |
| 838 | HEAVY CAP PLATFORM SCALE | 4/01/86 |
| 839 | FLEXURE BASE 5000# | 4/01/86 |
| 840 | PLATFORM SCALE 2000# | 4/01/86 |
| 841 | FREIGHT | 4/01/86 |
| 842 | SALES TAX | 4/01/86 |
| 844 | STOOLS FOR PICKING TABLES | 4/01/86 |
| 845 | WET HOLDING TANK & ACCESSORIES | 4/01/86 |
| 846 | 55 YARDS CONCRETE | 4/01/86 |
| 847 | AUGER FOR NEW SHELL BIN | 4/01/86 |
| 848 | 2MATIC ADJUSCASE SEALER | 4/01/86 |
| 849 | RECTANGULAR FITTING | 4/01/86 |
| 850 | 8 in x 6 in x 64 in OPEN TOP CHUTE | 4/01/86 |
| 851 | 4BELT GUARDS W/BRACKETS | 4/01/86 |
| 852 | HOPPER W/FLAT BAR FLANGE | 4/01/86 |
| 853 | METAL FLEXIBLE PIPE | 4/01/86 |
| 854 | FABRICA&INSTALLOF EQUIP | 4/01/86 |
| 855 | EXHAUST DUCT OFF AIR COMP | 4/01/86 |
| 856 | WALL CREW TUBING | 4/01/86 |
| 857 | OPEN TOP CHUTESHELL ELEV | 4/01/86 |
| 858 | 8337 DRUM DOLLIE | 4/01/86 |
| 859 | ROLLER CONVEYOR | 4/01/86 |
| 860 | BLUEPRINTS & DRAW6CONVEY | 4/01/86 |
| 861 | TABLES & CHAIRS FOR LUNCHRM | 4/01/86 |
| 862 | 2 DOUBLE TIER LOCKERS | 4/01/86 |
| 863 | FREIGHT ON NEW MACHINERY | 4/01/86 |
| 864 | FREIGHT ON EQUIPMEYER | 4/01/86 |
| 865 | FREIGHT ON EQUIPMENT | 4/01/86 |
| 866 | FREIGHT ON EQUIPMENT | 4/01/86 |
| 867 | INSTALLATION CHARGES | 4/01/86 |
| 868 | 2MODIFY STSTEEL CHUTES | 4/01/86 |

| 869 | BALL VALUESBELL REDUCER | 4/01/86 |
| 870 | DRESSER SLEEVESWELD ELLS | 4/01/86 |
| 871 | 9VOLT BATTPULLEYSSNAPS | 4/01/86 |
| 872 | TAXES ON EQUIPFROM MEYER | 4/01/86 |
| 873 | MOISTURE METER | 4/01/86 |
| 874 | REWORK DIVIDER DRYOVEN | 4/01/86 |
| 875 | FREIGHT ON EQUIPMEYER | 4/01/86 |
| 876 | FREIGHT ON EQUIPMEYER | 4/01/86 |
| 877 | FREIGHT ON EQUIPMEYER | 4/01/86 |
| 878 | HEATING/AIR CONDITIONING | 4/01/86 |
| 879 | SPECIAL ELECTRICAL | 4/01/86 |
| 880 | GRATE | 4/01/86 |
| 881 | MONORAIL | 4/01/86 |
| 882 | PAINT | 4/01/86 |
| 884 | BARREL LIFT DUMP | 6/01/85 |
| 885 | INLINE SIZERMEYER | 4/01/85 |
| 888 | 23STEP INSPTABLES | 8/01/85 |
| 889 | SSTEEL ALCOHOL TANK | 4/01/85 |
| 891 | WASTE TREATMENT FACILITY | 4/01/86 |
| 892 | WHSE UNIT HEATERS (10) | 4/01/86 |
| 893 | PROCESS SEWER | 4/01/86 |
| 894 | LABOREQUIP INSTALL | 4/01/86 |
| 895 | SPECIAL ELECTEQUIP | 4/01/86 |
| 896 | EQUIPMENT | 4/01/86 |
| 898 | 30IN INSPECT TABLES (2) | 11/01/85 |
| 900 | FILING CABINET | 11/01/86 |
| 903 | 72IN SIGHT PANELS (2) | 1/06/87 |
| 904 | NATURAL GAS HEATER | 12/31/86 |
| 905 | FILE CABINET | 1/23/87 |
| 908 | MACHINE PARTS | 3/15/87 |
| 909 | INSTALL PHONE & JACK | 11/18/86 |
| 910 | FILE CABINET | 12/08/86 |
| 911 | DESK CHAIRS | 12/08/86 |
| 913 | FILE CABINET | 12/08/86 |
| 918 | JOHNSON LADDER | 4/01/89 |
| 919 | VACUMN SEAL & FLT MACH | 4/01/89 |
| 921 | CANOPIES FOR BLDG | 4/01/89 |
| 923 | COMPRESSOR | 4/01/89 |
| 929 | TENOX MIXING DEVICE | 3/26/90 |
| 931 | BARREL LIFT DUMP | 9/13/90 |
| 932 | ROTARY AIR LOCK | 9/13/90 |
| 933 | DRYER AND CONVEYOR | 10/15/89 |
| 935 | SALES TAX BBL LIFT DUMP | 10/15/90 |

| 936 | BARREL LIFT DUMP | 5/15/91 |
|-----|------------------|---------|
| 938 | METAL DETECTORS | 11/15/91 |
| 939 | TAPE MACHINES (2) | 1/15/92 |
| 940 | DRYER NEW PLANT | 4/15/92 |
| 942 | STAINLESS STEEL BARRELS | 8/15/93 |
| 943 | STEEL HOPPER | 4/01/94 |
| 946 | AJAX SHAKER # 0976 | 4/01/94 |
| 947 | RARE EARTH MAGNET SYSTEM | 4/01/94 |
| 949 | 4 16' STEEL CHUTES | 4/01/94 |
| 950 | AJAX SHAKER # 8822 | 4/01/94 |
| 952 | 2 SIMPLEX CONVEY ELEVATOR | 4/01/94 |
| 954 | PARKING LOT LIGHTS | 4/01/94 |
| 955 | 2 HALFBIN COOLING SYSTEM | 4/01/94 |
| 956 | STEEL HEAT EXCHNG & BLOWE | 4/01/94 |
| 957 | 2 CONVEYOR CHUTES | 4/01/94 |
| 958 | SWECO PUMP SYSTEM | 4/01/94 |
| 959 | CHAIN LIFT BARRELL DUMP | 4/01/94 |
| 960 | AJAX SHAKER # 8284 | 4/01/94 |
| 961 | CONVERT 2 QUANTZ FRAMES | 4/01/94 |
| 962 | STEEL HOPPER & STAND | 4/01/94 |
| 964 | AJAX SHAKER # 8938 | 4/01/94 |
| 966 | STORAGE SHELVING | 4/01/95 |
| 967 | HANDWASHER INSHELL RESTRO | 4/01/95 |
| 969 | TRASH COMPACTOR | 4/01/95 |
| 970 | FREIGHT ON SNA EQUIP | 4/01/95 |
| 971 | ELEVATED FEEDER/HOPPER | 4/01/95 |
| 972 | 2 INSPECTION TABLES | 4/01/95 |
| 974 | PLANT EQUIPMENT SNA | 4/01/95 |
| 977 | SPRINKLER SYSTEM | 4/01/97 |
| 978 | ELEVATORS & STANDS | 4/01/97 |
| 979 | TILE & LABOR ROASTING RM | 4/01/97 |
| 980 | RF BAR CODING EQUIPMENT | 4/01/97 |
| 981 | NUT DICER | 4/01/97 |
| 982 | AIR CONDITION COMPRESSOR | 4/01/97 |
| 983 | SEPARATOR UNIT | 4/01/97 |
| 985 | COATING TUMBLER | 4/01/97 |
| 986 | STAINLESS STEEL BARRELS | 4/01/97 |
| 988 | MOISTURE TESTER | 4/01/97 |
| 989 | LABORATORY EQUIPMENT | 4/01/97 |
| 990 | SIZER SHELLER TABLES ET | 4/01/97 |
| 991 | MAGNETS | 4/01/97 |
| 992 | MISC EQUPT FROM R&M AJE | 4/01/97 |
| 994 | CAPITALIZED INTEREST '85 | 7/01/85 |

| 997 | BINS & STANDS | 4/15/98 |
| 999 | 3 HOPPERS | 3/15/98 |
| 1000 | EQUIPMENT DOZIER | 3/01/99 |
| 1002 | STANDS & EQUIPMENT | 3/01/99 |
| 1003 | MISC SHIPPING EQPT | 3/01/99 |
| 1007 | NEW FREEZER PANELS | 3/01/99 |
| 1008 | FENCE FANS ETC | 3/01/99 |
| 1009 | HOPPERS BINS ETC | 3/01/99 |
| 1010 | EQPT & FIXTURES REPROCESS | 1/01/99 |
| 1011 | MISC EQUIPMENT | 3/01/99 |
| 1012 | OVERHEAD DOOR | 4/01/00 |
| 1013 | NEW SCALES | 4/01/00 |
| 1014 | LADDER PLATFORM | 4/01/00 |
| 1015 | SPRINKLER SYSTEM | 4/01/00 |
| 1016 | DRYER | 4/01/00 |
| 1017 | STAIRS & HANDRAILS | 4/01/00 |
| 1018 | WIRE MACHINE SHOP | 4/01/00 |
| 1019 | REBUILD SV 45 | 4/01/00 |
| 1020 | FAB STAINLESS GUARDS | 4/01/00 |
| 1021 | WIRE NEW MACHINERY | 4/01/00 |
| 1022 | INSTALL LIGHTS | 4/01/00 |
| 1023 | FABRICATE GUARD | 4/01/00 |
| 1024 | MODEL 24 CYCLONE | 4/01/00 |
| 1025 | FABRICATE STEEL BOX | 4/01/00 |
| 1026 | 2 BOHN EVAPORATORS | 4/01/00 |
| 1027 | NEW CEILING PANELS FREEZE | 4/01/00 |
| 1028 | REBUILD FORKLIFT MOTOR | 4/01/00 |
| 1029 | FORKLIFT EQUIPMENT | 4/01/00 |
| 1030 | METAL DETECTOR | 4/01/00 |
| 1031 | MACHINE SHOP EQUIPMENT | 4/01/00 |
| 1032 | 2 SATAKE BELT SORTERS | 4/01/00 |
| 1034 | MISC EQUIPMENT ITEMS | 4/01/00 |
| 1036 | HOBBS FABRICATE CHUTES | 4/01/01 |
| 1037 | HOBBS STAINLESS ST ELEVAT | 4/01/01 |
| 1038 | AIRLOCK EQUIPMENT | 4/01/01 |
| 1039 | RANDY WIRING & NEW LIGHTS | 4/01/01 |
| 1040 | HOBBS NEW EQUIPMENT | 4/01/01 |
| 1041 | RANDY WIRING & NEW LIGHTS | 4/01/01 |
| 1042 | NEW AC UNITS FOR OFFFICE | 4/01/01 |
| 1043 | RANDY WIRING NEW EQUPT | 4/01/01 |
| 1044 | HOBBS FABR NEW EQUPT | 4/01/01 |
| 1045 | ACCUCORP SCALE | 4/01/01 |
| 1046 | PALLET LIFT TRUCK | 4/01/01 |

{00010107:1}

| 1049 | MISC EQUIPMENT | 4/01/01 |
|------|----------------|---------|
| 1050 | VACUUM PACKAGING MACHINE | 4/01/06 |
| 1051 | SHIPPING DEPT PRINTER | 4/01/06 |
| 1052 | RUSCO PACKAGING MACHINE | 3/31/07 |
| 1066 | WIFI ACCESS POINTS IN PLANT | 12/29/08 |
| 1068 | WIFI IN PLANT/MOTOROLA BARCODE | 2/25/09 |
| 1070 | MOTOROLA BAR CODE READER | 3/25/09 |
| 1082 | NEW CONDENSOR FOR BAY 5 | 9/14/09 |
| 1110 | NEW COMPRESSOR BAY 5 | 10/15/10 |
| 1115 | UPGRADES TO OLD SATAKES | 10/31/10 |
| 1125 | 2 NEW METAL DETECTORS | 3/31/11 |
| 1126 | KAISER - AIR SUPPLY PIPE | 1/31/11 |
| 1128 | ROYAL FLUSH NEW SINKS | 1/31/11 |
| 1136 | VIDEO JET LABEL PRINTERS | 4/11/11 |
| 1139 | MOTOROLA COMPUTERS QUEST | 6/15/11 |
| 1144 | AIR COND UNIT AREA WIDE | 8/15/11 |
| 1145 | USED EQPT - SOUTHERN NUT/PECANS.COM | 8/30/11 |
| 1148 | INSTALL SHELLERS | 9/14/11 |
| 1165 | ALARM SYSTEM FOR AIR COMPRESSORS | 12/07/11 |
| 1175 | 3 ZEBRA LABEL PRINTERS | 7/25/12 |
| 1178 | CONDENSOR FOR BAY 7 | 8/21/12 |
| 1179 | SS DUCTWORK FOR DRYER | 8/15/12 |
| 1180 | BUHLER SORTEX SORTER | 8/31/12 |
| 1182 | FIRE PROTECTION IN DRYER DUCTS | 8/30/12 |
| 1190 | SPRINKLE DEPT 8 DRYER | 11/07/12 |
| 1193 | LABEL APPL/PRINTER | 11/30/12 |
| 1197 | 15 HP CONDENSOR BAY 6 | 1/15/13 |
| 1201 | REFRIG UNIT BAY 8 #17 | 3/14/13 |
| 1205 | 4 BOX LABEL PRINTERS | 5/01/13 |
| 1206 | DUCTWORK ON DEPT 8 DRYER | 6/01/13 |
| 1224 | BEST SORTING MACHINE | 8/01/14 |
| 1229 | CONVEYOR AND HOPPER FOR BEST MACHINE | 8/01/14 |
| 1234 | TRANSFORMER & PANELS DEPT 7 | 8/22/14 |
| 1239 | ELECTRICAL FOR BEST SORTER | 9/29/14 |
| 1243 | FREIGHT ON BEST SORTER | 11/18/14 |
| 1249 | NEW DOCK PADS | 12/31/14 |
| 1262 | NEW AIR COND NEW PLANT | 6/01/15 |
| 1283 | BARRELL DUMP DEPOSIT | 4/22/16 |
| 1284 | CHANGE OUT A/C UNIT #13 | 4/04/16 |
| 1287 | TRANE AC UNIT WITH HEAT | 5/13/16 |
| 1288 | NEW METAL DETECTOR | 6/28/16 |
| 1292 | NEW BARREL DUMPER | 9/27/16 |
| 1310 | USED 5 SCREEN SIZER | 10/18/17 |

{00010107:1}

| 1313 | NEW BARRELL DUMPER | 2/01/18 |
|------|--------------------|---------|
| 1319 | NEW BARRELL DUMPER | 7/10/18 |
| 1332 | 1 NEW AMVT SORTER | 8/29/20 |
| 1336 | AIRLINES FOR NEW SORTERS | 7/01/20 |
| 1338 | SATAKE SORTERS | 8/01/20 |
| 1339 | NEW DOCK LEVELER | 8/23/20 |
| 1341 | NEW CRACKERS MODERN ELECTRONIC | 9/01/21 |
| 1342 | TOMRA LASER SORTER | 11/19/21 |
| 1344 | SATAKE SORTER | 12/31/21 |
| | | |
| **Group: OFFICE & DATA EQUIPMENT** | | |
| 76 | MINI BLINDS | 4/01/86 |
| 85 | CREDENZA | 12/01/85 |
| 86 | LAMP TABLE | 12/01/85 |
| 87 | LANDSCAPE SCREEN | 11/01/85 |
| 88 | FILE CABINET | 11/01/85 |
| 89 | FILE & STORAGE CABINET | 11/01/85 |
| 90 | WALNUT BOOKSHELF | 11/01/85 |
| 91 | 3 INWOOD DESKS | 11/01/85 |
| 92 | SECRETARIAL INWOOD DESK | 11/01/85 |
| 93 | 3 30X48 COMPUTER DESKS | 11/01/85 |
| 94 | 30X60 COMPUTER DESK | 11/01/85 |
| 96 | DISPLAY SHELVES&BINSRETL | 11/01/85 |
| 97 | DISPLAY RACKS&BINSRETAIL | 11/01/85 |
| 98 | 3 POSTURE CHAIRS | 12/01/85 |
| 100 | METAL STORAGE RACKSOFFIC | 12/01/85 |
| 101 | SALES TAX ON RETAIL EQUIP | 12/31/85 |
| 104 | 4 FOLDING TABLES | 4/08/86 |
| 105 | OFFICE FURNITURE | 4/30/86 |
| 107 | CHAIR SIDE FILE | 5/05/86 |
| 108 | DATA RACK | 5/05/86 |
| 111 | TYPEWRITER | 6/20/86 |
| 112 | FILE/DATA RACK | 6/19/86 |
| 113 | MINI BLINDS | 6/25/86 |
| 114 | OFFICE FURNITURE | 7/01/86 |
| 115 | HEATING/AIR CONDITOFFICE | 4/01/86 |
| 116 | HEATING/AIR COND RETAIL | 4/01/86 |
| 118 | FURNFIXTURES & OFFEQUIP | 7/01/78 |
| 119 | OFFICE FURNITURE | 3/31/79 |
| 120 | OFFICE FURNITURE | 3/31/79 |
| 121 | OFFICE FURNITURE | 5/21/79 |
| 122 | OFFICE FURNITURE | 6/01/79 |
| 123 | OFFICE FURN & EQUIPMENT | 12/31/79 |

| 124 | OFFICE FURNITURE | 2/28/80 |
|-----|------------------|---------|
| 126 | OFFICE EQUIPMENT | 11/11/80 |
| 127 | CABINETS OFFICE | 12/10/80 |
| 128 | CALCULATORS & CHAIRS | 12/07/81 |
| 129 | TYPEWRITER | 12/08/81 |
| 131 | MORTON'S OFFICE FURNITURE | 6/22/82 |
| 132 | MORTON'S OFFICE FURNITURE | 6/22/82 |
| 133 | 2 DESKS CHAIR/TYPE TABLE | 4/01/83 |
| 134 | IBM SELECTRIC TYPEWRITER | 6/01/83 |
| 140 | IBM SELECTRIC II TYPEWRIT | 11/01/84 |
| 141 | 2 DESKS | 12/01/84 |
| 142 | CHAIR | 12/01/84 |
| 143 | TABLE HASCO 600 | 12/01/84 |
| 147 | NEW FILE CABINET | 3/01/85 |
| 148 | IBM WHEELWRITER TYPEWRITE | 3/01/85 |
| 149 | FILE CABINET | 4/01/85 |
| 150 | DESK 2 CHAIRS & MATS | 4/01/85 |
| 153 | DESK CHAIR & CHAIR MAT | 7/01/85 |
| 154 | IBM TYPEWRITERWHEELWRITE | 8/01/85 |
| 155 | TABLE | 8/01/85 |
| 157 | EXHIBIT BOOTH | 9/01/85 |
| 158 | SIGN | 10/15/86 |
| 159 | EQUIPMENT | 11/01/86 |
| 162 | FILE CABINET | 2/09/87 |
| 164 | FILE CABINET LEGAL SIZE | 3/04/87 |
| 165 | TABLE BREAKROOM | 3/04/87 |
| 166 | STORAGE CABINET | 3/04/87 |
| 167 | SIDEARM CHAIRS (3) | 3/04/87 |
| 168 | DESK CHAIR DRAFT TABLE | 4/01/88 |
| 170 | LATERAL FILE CABINET | 4/01/88 |
| 174 | LATERAL FILE CABINET | 4/01/88 |
| 175 | IBM WHEELWRITER TYPEWRTER | 4/01/89 |
| 177 | DESK & COMPUTER TABLE | 4/01/89 |
| 178 | CHAIRS FILE CABINET | 4/01/89 |
| 188 | PORTABLE DISPLAY BOOTH | 10/15/92 |
| 190 | SECRETARIAL DESK | 2/15/93 |
| 191 | LATERAL FILE CABINET | 2/15/93 |
| 192 | OFFICE PARTITIONS | 2/15/93 |
| 193 | IBM SELECTRIC II | 5/15/93 |
| 196 | VIDEO TAPE FOR SHOWS | 9/15/93 |
| 197 | VIDEOTAPE | 4/01/94 |
| 199 | IBM TYPEWRITER & STAND | 4/01/94 |
| 206 | OFFICE STORAGE SHELVES | 4/01/94 |

| 208 | CHAIRS FOR CONF ROOM | 4/01/95 |
| 209 | CABINETS & SINK CONF ROOM | 4/01/95 |
| 210 | TABLE FOR CONF ROOM | 4/01/95 |
| 212 | TV & VCR FOR CONF ROOM | 4/01/95 |
| 215 | INSTALL PARTITIONS | 4/01/96 |
| 1081 | COMPUTHINK VIEWWISE SOFTWARE | 8/15/09 |
| 1088 | NEW PHONE SYSTEM - CUSTOM TEL | 5/27/10 |
| 1168 | HP NETWORK SWITCHES | 4/02/12 |
| 1198 | BARRACUDA LINK BALANCER | 1/15/13 |
| 1253 | WEBSITE DEVELOPMENT | 1/15/15 |
| 1255 | NOVA TIME CLOCKS & SOFTWARE | 2/28/15 |
| 1272 | DELL SERVER | 10/02/15 |
| 1280 | NEW DELL SERVER | 2/12/16 |
| 1289 | IBM RS 6000 SERVERS | 8/18/16 |
| 1326 | NEW AC RETAIL STORE | 1/06/20 |
| 1337 | ACCESS POINTS AND SWITCHES | 7/31/20 |
| | | |
| **Group: OLD PLANT MACHINERY** | | |
| 229 | HYDRAULIC DUMPER | 11/01/77 |
| 230 | PECAN HOPPER | 11/01/77 |
| 232 | INFEED INSHELL CONVEYOR | 11/01/77 |
| 233 | ELEVATOR | 11/01/77 |
| 234 | ELECTRIC CONTROL PANEL | 11/01/77 |
| 235 | STEEL BIN HOLDING SYSTEM | 11/01/77 |
| 236 | CONVEYORS2 | 11/01/77 |
| 237 | PECAN GRADER | 11/01/77 |
| 238 | DESTONER SYSTEM | 11/01/77 |
| 239 | DESTONER CONTROL PANEL | 11/01/77 |
| 240 | ELEVATORS2 | 11/01/77 |
| 241 | ELEVATORS2 | 11/01/77 |
| 242 | ELEVATORS2 | 11/01/77 |
| 243 | ELEVATORS2 | 11/01/77 |
| 244 | ELEVATOR | 11/01/77 |
| 245 | INSHELL PECAN HOPPER | 11/01/77 |
| 246 | INSHELL PECAN HOPPERS2 | 11/01/77 |
| 247 | PECAN FEED HOPPER | 11/01/77 |
| 248 | AUTOFEED CONVEYORS 2 | 11/01/77 |
| 251 | VF2 SCREEN SIZERS [2] | 11/01/77 |
| 252 | AIR SEPARATOR UNITS 8 | 11/01/77 |
| 253 | CONTINUOUS DRYER /COOLER | 11/01/77 |
| 254 | COLLECTOR CONVEYOR | 11/01/77 |
| 255 | SHELLING PLANT BAY | 11/01/77 |
| 256 | VF2 SCREEN SIZER | 11/01/77 |

| 257 | AIR SEPARATOR UNITS 2 | 11/01/77 |
| 258 | STAINLESS HOPPERS 2 | 11/01/77 |
| 259 | BARREL DUMP 2 | 11/01/77 |
| 261 | SETTLING TANK 3 | 11/01/77 |
| 262 | CABINET TYPE DRYER | 11/01/77 |
| 263 | ELEVATOR | 11/01/77 |
| 264 | HOPPERS 2 | 11/01/77 |
| 265 | BARREL JUMP | 11/01/77 |
| 266 | FEED HOPPERS 2 | 11/01/77 |
| 269 | AIR CONVEYING SYSTEM 3 | 11/01/77 |
| 270 | DRYER | 11/01/77 |
| 272 | BUCKET ELEVATORS | 11/01/77 |
| 275 | WATER COOLER | 11/01/77 |
| 277 | SCALE | 11/01/77 |
| 278 | SCALE | 11/07/77 |
| 279 | SCALE | 11/01/77 |
| 280 | INTERNA`L WEIGHT SCALE | 11/01/77 |
| 281 | MASTER CONTROL PANEL | 11/01/77 |
| 282 | SHELL MOTOR | 1/01/78 |
| 283 | HYD LIFT | 1/01/78 |
| 284 | SIZER SCREEN | 1/01/78 |
| 285 | SCALE | 2/01/78 |
| 286 | CASEBEARER REMOVAL UNIT | 3/01/78 |
| 287 | CISCO STOOLS | 4/01/78 |
| 288 | AUREX BELT ASSEMBLY | 4/01/78 |
| 289 | ELECTRIC RANGE | 7/01/78 |
| 290 | M2 US ELEC REDUCERS | 8/01/78 |
| 291 | PLATE SEC/PIECE DRYER22 | 3/01/78 |
| 292 | SAW BAND | 3/01/78 |
| 293 | DRILL PRESS | 3/01/78 |
| 294 | WELDING TABLE | 3/01/78 |
| 295 | VALVE FOR FLOATER | 4/01/78 |
| 296 | COASTER WHEELS 112 | 5/01/78 |
| 297 | SIGN | 12/01/77 |
| 299 | LIFT STATION | 1/01/77 |
| 300 | PALLETS | 1/01/77 |
| 301 | WATER METER | 1/01/77 |
| 302 | MILITARY SHEET METAL | 1/01/78 |
| 303 | MV FLEX SIZER NUT POCKET | 3/01/78 |
| 304 | MEYER SHELLER AS1819R | 1/01/78 |
| 305 | INSTALLATION EXPENSE | 1/01/78 |
| 306 | COOLER EQUIPMENT | 1/01/78 |
| 307 | MACH DEPOSIT | 10/31/78 |

| 308 | INSTALLATION | 10/31/78 |
|-----|--------------|----------|
| 309 | INSTALLATION | 11/30/78 |
| 310 | INSTALLATION | 12/31/78 |
| 313 | RYERSON AND MCMEEKIN | 1/01/79 |
| 314 | ELEVATOR | 1/01/79 |
| 315 | PLASTIC STRIP CURTAIN | 2/28/79 |
| 317 | INSTALLATION | 3/31/79 |
| 319 | EXHAUST FAN & ROOF FAN | 3/31/79 |
| 320 | SSTEEL HOPPER EXTEN3 | 5/21/79 |
| 321 | PALLET BOXES 150 | 5/18/79 |
| 322 | TWO SCREEN STACK SIZER 2 | 5/21/79 |
| 323 | VERTICAL CONT DRYER/COOL | 5/21/79 |
| 324 | STOOLS 10 | 5/21/79 |
| 325 | SET OF WRENCHES (11) | 5/21/79 |
| 326 | DODGE PILLOW BLOCKS 4 | 6/12/79 |
| 327 | LOVEJOY COUPLING | 6/12/79 |
| 328 | 5/8INSTEEL COLLAR WOODS10 | 6/12/79 |
| 329 | GRAVEL FOR PARKING LOT | 6/12/79 |
| 330 | INSTALLATION | 6/12/79 |
| 331 | INSTALLATION OF EQUIP | 6/12/79 |
| 332 | INSTALLATION OF EQUIP | 6/01/79 |
| 334 | 200' SURE LINK BELTING | 7/11/79 |
| 335 | 9INBLOWER W/MOTOR | 7/11/79 |
| 336 | TUBES 3 | 7/11/79 |
| 337 | TUBES | 7/13/79 |
| 338 | COOLER | 7/26/79 |
| 339 | PANS4/ANGLES/FEEDER SEC | 8/07/79 |
| 340 | USED ENGINE | 8/29/79 |
| 341 | ENGINE | 9/06/79 |
| 344 | TOP WIDTH TABLETOP CHAIN | 9/16/79 |
| 345 | VERT/DRYER & INSP TABLE | 9/30/79 |
| 346 | STAINLESS STEEL HOPPER | 9/30/79 |
| 348 | ANGA3613/HR STRIP 105 | 9/30/79 |
| 349 | RYER EXP METAL SHT FLATT | 9/30/79 |
| 350 | VERTICAL SECTION | 9/30/79 |
| 352 | SIMPLEX CONV ELEVATOR | 9/30/79 |
| 353 | SIMPLEX CONV ELEVATOR | 9/30/79 |
| 354 | SIMPLEX CONV ELEVATOR | 9/30/79 |
| 355 | 2050 VSPD PULLEY/ACCESS | 9/30/79 |
| 356 | MOTORS/4SBLADES/6PULL2 | 9/30/79 |
| 357 | NEW PLUMBING | 10/30/79 |
| 358 | FENCE ON GROUNDS | 10/31/79 |
| 360 | BREAK ROOM FURNITURE | 11/30/79 |

| 361 | EQUIPMENT | 12/31/79 |
| 362 | INSTALLATION | 11/30/79 |
| 363 | OFFICE IN WAREHOUSE | 1/31/80 |
| 365 | MACHICE | 3/31/80 |
| 366 | EQUIPMENT | 5/06/80 |
| 367 | INSTALLATION | 5/06/80 |
| 368 | LUNCHROOM FURNITURE | 6/05/80 |
| 369 | MACHINERY | 6/30/80 |
| 370 | PUMP FOR SEWER SYSTEM | 9/02/80 |
| 371 | STOOLSFINISH ROOM | 9/02/80 |
| 373 | STEEL DUAL BIN | 7/25/80 |
| 374 | HOIST 1TON | 8/01/80 |
| 375 | TOOTH HD BLADES 18 | 8/01/80 |
| 376 | 3/8 DRIMPACT SOCK SET | 8/01/80 |
| 377 | 4 TUBE HREW STRUCTA500B | 8/08/80 |
| 378 | 5 TUBE HREW STRUCTA500B | 8/08/80 |
| 379 | 4 TUBE HREW STRUCTA500B | 8/08/80 |
| 380 | ANG HR A361X1X1 (40) | 8/08/80 |
| 381 | ANGA36 L3X2X3/16 (4) | 8/08/80 |
| 382 | HR A36 3/8X3FLTX61/2IN15 | 8/08/80 |
| 383 | HR A36 3/8X4FLT | 8/08/80 |
| 384 | HR A36 3/8X6FLTX8IN (5) | 8/08/80 |
| 385 | TUBE HREW STRUCT(5)A500B | 8/08/80 |
| 386 | TUBE HREW STRUCT(2)A500B | 8/08/80 |
| 387 | TUBE HREW STRUCT(2)A500B | 8/08/80 |
| 388 | PERFORATED SHEETS (2) | 8/08/80 |
| 389 | HR SHEET (20) | 8/08/80 |
| 390 | TAKE AWAY PAN | 8/08/80 |
| 391 | TUBE HR WELD (14) | 8/08/80 |
| 392 | TUBE HR WELD (6) | 8/08/80 |
| 393 | TUBE HR WELD (8) | 8/08/80 |
| 394 | TUBE HR WELD (8) | 8/08/80 |
| 395 | TUBE HREW STRUCTA500B | 8/08/80 |
| 396 | MACHINERY | 8/18/80 |
| 397 | MACHINERY | 8/18/80 |
| 398 | MACHINERY | 9/02/80 |
| 399 | 3 STEP INSPACTABLE (3) | 9/05/80 |
| 400 | 2 SCREEM SIZE SERIAL | 9/05/80 |
| 402 | ILS30X30LINE SIZER SCR | 9/22/80 |
| 403 | 26 GUAGE CHUTE EXTENSIONS | 9/27/80 |
| 404 | MACHINERY | 9/22/80 |
| 405 | MODEL 6914 PIECE SHELLER | 10/08/80 |
| 406 | EXTENSION SUCTION | 10/08/80 |

| 407 | SIMPLEX CONV ELEVATOR | 10/08/80 |
| 408 | PARTS FOR NEW MACHINERY | 10/08/80 |
| 409 | STAINLESS STEEL SCALE | 10/24/80 |
| 410 | PARTS FOR NEW MACHINERY | 10/28/80 |
| 411 | MACHINERY | 11/08/80 |
| 412 | MACHINERY | 12/03/80 |
| 413 | MACHINERY | 12/23/80 |
| 414 | MER55 BARREL FLOAT | 1/28/81 |
| 415 | INLINE SIZER | 1/28/81 |
| 416 | EIGHT INCH BLOWERS (8) | 1/28/81 |
| 417 | DUAL LANE CONVEYOR | 1/28/81 |
| 418 | STAND FOR MOUNTING BLOWER | 1/28/81 |
| 419 | MACHSALVAGE DEPT | 2/10/81 |
| 420 | BAG SEALER | 1/28/81 |
| 421 | SPIN BASKET | 5/22/81 |
| 422 | INSTALLATION | 6/16/81 |
| 423 | 30 ANGLE RINGS | 6/26/81 |
| 424 | INSTALLATION | 6/30/81 |
| 425 | SSTEEL DUAL BIN | 9/01/81 |
| 426 | PALLETS | 8/01/81 |
| 427 | SWIVEL PLATE COSTERS 100 | 8/01/81 |
| 430 | BENCH SCALE | 12/07/81 |
| 432 | ELEVATOR | 12/23/81 |
| 433 | CORSICANA SHEET METAL | 7/21/82 |
| 435 | MISC EQUIP | 8/26/82 |
| 436 | MISC EQUIP ROASTER | 9/30/82 |
| 437 | INSHELL HOLDING BIN | 9/30/82 |
| 438 | FEEDER CONVEYOR | 9/30/82 |
| 439 | DUAL LANE CONVEYOR | 9/30/82 |
| 440 | ELEVATOR HOPPER FEEDER | 9/30/82 |
| 441 | EIGHT INCH BLOWER | 9/30/82 |
| 442 | FREIGHT ON EQUIP | 9/30/82 |
| 443 | HOT WATER SANITIZER | 9/30/82 |
| 444 | TABLE DESKS 2 | 10/01/82 |
| 446 | MISC EQUIPMENT | 11/01/82 |
| 447 | FREIGHT ON NEW MACH | 12/01/82 |
| 448 | ROASTER | 12/01/82 |
| 449 | FREIGHT ON MACH | 12/01/82 |
| 450 | INSHELL GRADER | 1/01/83 |
| 452 | FREIGHT ON MACH | 1/01/83 |
| 454 | FREIGHT ON MACH | 2/01/83 |
| 455 | SSTEEL HOLDING BIN | 2/01/83 |
| 457 | HOT WATER HUMIDIFIER/TANK | 1/01/83 |

{00010107:1}

| 458 | INSTALL WIRE / MISC | 4/01/83 |
| 459 | EXHAUST FAN | 6/01/83 |
| 460 | HOTWASHER EQUIP | 6/01/83 |
| 461 | INSTALL/SEPTIC TANK/EQUIP | 6/01/83 |
| 462 | INSTALLATION OF EQUIP | 6/01/83 |
| 467 | INLINE SIZER/SCREENS | 7/01/83 |
| 468 | 4INCH ELEVATOR/FREIGHT | 7/01/83 |
| 470 | SIMPLEX CONV ELEVATOR | 8/01/83 |
| 471 | WATER COOLER/INSTALLATION | 8/01/83 |
| 472 | CONTDBUCKET ELEVATOR | 9/01/83 |
| 473 | 1/3HP AUTO SUMP PUMP | 9/01/83 |
| 475 | SIGN ON BLDG | 9/01/83 |
| 476 | WET GRAIN HOLDING TANK | 8/01/83 |
| 477 | GRADING SYSTEM/MISC | 9/01/83 |
| 478 | GRADING SYSTEM 7 CHUTES | 9/01/83 |
| 479 | INSTALLSIZER & ELEVATOR | 9/01/83 |
| 480 | STEEL VENT HOOD | 7/01/83 |
| 481 | BARREL LIFT DUMP | 7/01/83 |
| 482 | DUAL BIN | 7/01/83 |
| 483 | VIBRATORY CONVW/AIR GATE | 7/01/83 |
| 484 | HOPPER | 7/01/83 |
| 485 | FEEDER CONVEYOR | 7/01/83 |
| 486 | MAGMET ASSEMBLY | 7/01/83 |
| 487 | SIZER STAND/HOPPER | 7/01/83 |
| 488 | ELEVATOR SPLITTER CHUTE | 7/01/83 |
| 489 | SUPPORTING LEGS (SIZER) | 7/01/83 |
| 490 | FREIGHT ON MACH | 9/01/83 |
| 491 | INSTALL EXHAUST HOODS | 7/01/83 |
| 492 | HYDRAULIC TOTE BIN DUMPER | 10/10/83 |
| 493 | FREIGHT ON MACH | 10/10/83 |
| 494 | MEYER PECAN GRADER | 11/01/83 |
| 495 | P40 FORKLIFT | 10/01/83 |
| 496 | CONT BUCKET ELEVATOR | 12/01/83 |
| 497 | STAR FILTER PRESS | 4/01/84 |
| 498 | BASKET STRAINER | 6/01/84 |
| 499 | FREIGHT ON MACH | 1/01/84 |
| 500 | REFRIGERATOR (TRAILER) | 3/01/84 |
| 501 | AJAX SHAKER | 4/01/84 |
| 502 | SYNCROGEAR REDUCER 2 | 5/01/84 |
| 503 | SIZER SCREEN | 5/01/84 |
| 504 | DECK SIZER SCREEM | 5/01/84 |
| 505 | STEEL TROUGH COVER | 5/01/84 |
| 506 | STAINLESS STEEL RAKE | 5/01/84 |

| 507 | LITLON ROLLER CONV 2 | 5/01/84 |
| 508 | SSTEEL VENTING DUCT | 7/01/84 |
| 509 | BLOWER FOR COOLING TABLE | 7/01/84 |
| 510 | AIR COOLED;COMPRESSOR | 3/01/84 |
| 511 | INSTALLAIR COMPRESSOR | 4/01/84 |
| 512 | FREIGHT ON MACHINERY | 6/01/84 |
| 514 | REPAIR & RESHEET W/SS | 4/01/84 |
| 515 | GRADER/REWORK GRADER | 3/01/84 |
| 516 | 3STEP INSP TABLES 2 | 9/01/84 |
| 517 | TABLE HOPPER EXTEN 2 | 9/01/84 |
| 518 | STERILIZATION CHAMBER | 9/01/84 |
| 519 | BARREL LIFT DUMP | 9/01/84 |
| 521 | BARREL LIFT DUMP | 9/01/84 |
| 522 | DOUBLE BLOWER | 9/01/84 |
| 523 | DOUBLE BLOWER | 9/01/84 |
| 524 | HOOPER FEEDER | 9/01/84 |
| 525 | NEW MACH SCREW CONVCORP | 5/01/84 |
| 526 | FIRE EXTINGUISHER EQUIP | 7/01/84 |
| 527 | SETTING INSHELL GRADER | 12/01/83 |
| 528 | INSTALL CONVEYOR | 2/01/84 |
| 529 | FREIGHT ON MEYER MACH | 2/01/84 |
| 530 | INSTALLATION GAS CHAMBER | 7/01/84 |
| 531 | FREIGHT ON MACH PUMP VAC | 10/01/84 |
| 532 | PB SUBMERSIBLE PUMP | 11/01/84 |
| 533 | SYNCROGEAR REDUCER 2 | 11/01/84 |
| 534 | WEIGH TRONIX BENCH SCALE | 11/01/84 |
| 535 | WEIGH TRONIX DECK SCALE | 12/01/84 |
| 536 | FREIGHT ON MACH | 2/01/85 |
| 537 | INGREDIENT BIN | 5/01/85 |
| 539 | FREIGHT ON MACH | 6/01/85 |
| 540 | WORK TABLE/ROASTING ROOM | 6/01/85 |
| 541 | SSTEEL BOXES 10 | 6/01/85 |
| 542 | CONT D ELEV BUCKET | 5/01/82 |
| 543 | CONVEYOR | 5/01/82 |
| 544 | RACK INST & FREIGHT | 5/01/82 |
| 545 | RACKS | 3/01/83 |
| 546 | RACKS | 4/01/83 |
| 547 | INSTALLATION OF EQUIP | 6/01/83 |
| 548 | FREIGHT ON NEW MACH | 9/01/84 |
| 549 | FREIGHT ON MACH | 7/01/85 |
| 550 | CSTEEL METAL/MISCEQUIP | 7/01/85 |
| 553 | SVP 6030 BAILER | 4/01/88 |
| 558 | FIRE SPRINKLER SYSTEM | 4/01/88 |

| 559 | LEWIS CARTER CONVEYOR | 4/01/89 |
| 560 | LEWIS CARTER CONVEYOR | 4/01/89 |
| 571 | HANDWASHER | 2/15/91 |
| 572 | BARREL LIFT DUMP | 2/15/91 |
| 573 | FENCE INSHELL RECEIVING | 5/15/91 |
| 575 | 18IN MEYER DIAL SHELLER | 9/15/91 |
| 576 | NEW SCALE FOR LAB | 9/15/91 |
| 580 | AJAX FLOAT | 1/15/92 |
| 581 | BASKET SCALE | 2/15/92 |
| 582 | HOT WATER HEATER | 4/15/92 |
| 583 | BLOWERS | 5/15/92 |
| 584 | HOPPERS | 5/15/92 |
| 585 | INSHELL SCALE | 7/15/92 |
| 586 | INSHELL SIZING SYSTEM | 9/15/92 |
| 587 | HOIST | 9/15/92 |
| 588 | PUMPS & SEPARATOR WASTE P | 1/15/93 |
| 590 | DRY MATERIAL FEEDER | 4/15/93 |
| 591 | STAINLESS STEEL BARRELS | 4/15/93 |
| 592 | INSPECTION TABLE | 5/15/93 |
| 593 | AJAX SHAKER | 6/15/93 |
| 594 | NEW FRONT SIGN | 7/15/93 |
| 595 | SPRAY TUMBLER | 7/15/93 |
| 596 | CONVERSION FRAME 4 QUANTZ | 7/15/93 |
| 597 | MEYER 32' INSHELL SIZER | 7/15/93 |
| 599 | MEYER BUCKET ELEVATORS | 7/15/93 |
| 600 | AJAX SHAKER | 7/15/93 |
| 601 | MEYER 32' INSHELL SIZER | 8/15/93 |
| 603 | 10IN ADJACK | 8/15/93 |
| 604 | PECAN SHELLER | 9/15/93 |
| 605 | 3 COMPARTMENT SINK | 2/15/93 |
| 606 | AUTO DOORS FOR STORAGE | 8/15/93 |
| 607 | INSHELL GRADER REBUILT | 4/01/94 |
| 608 | VACUUM PACKAGING MACHINE | 4/01/94 |
| 610 | EQUIPMENT | 4/01/95 |
| 612 | USED FORKLIFT | 4/01/96 |
| 613 | ELECTRONIC SCALE | 4/01/96 |
| 619 | BINS & EQUIPMENT | 4/01/96 |
| 620 | ELEVATORS & EQUIPMENT | 4/01/96 |
| 621 | REFRIGERATION EQUIP | 4/01/96 |
| 622 | AIR COMPRESSORS FOR BAY 1 | 4/01/96 |
| 623 | TOTE BOXES & FRT | 10/15/97 |
| 625 | STAINLESS STEEL BARRELS | 3/15/98 |
| 627 | TRANE AIR CONDITIONER | 4/15/98 |

Case 23-40266-elm11    Doc 133-6    Filed 03/08/23    Entered 03/08/23 13:16:29    Desc
Exhibit Updated APA Schedules    Page 50 of 76
**TO BE SUPPLEMENTED**

| 629 | REFRIGERATION EQUIPMENT | 6/15/98 |
| 632 | INSHELL GRADER PARTS | 6/15/98 |
| 633 | RARE EARTH MAGNETS | 8/15/98 |
| 634 | STENCIL MACHINE | 5/01/98 |
| 635 | SATAKE BELT SORTER | 6/15/98 |
| 636 | STAINLESS HOPPER | 3/15/98 |
| 638 | MISCELLANEOUS EQUIPMENT | 3/15/98 |
| 639 | INSTALLATION OF EQUIP | 7/01/99 |
| 640 | TABLES ROASTER DRAIN PAN | 11/15/06 |
| 641 | FIRE HYDRANTS SPRINLER S | 11/15/06 |
| 642 | MOTOROLA BASE & RADIOS | 12/19/06 |
| 643 | NEW SCALE | 6/26/07 |
| 644 | ELECTRIC NEW GATE COMPR | 9/15/07 |
| 1059 | PECAN SHAKER WATER SEPARATOR (2) | 10/31/07 |
| 1060 | ELECTRONIC GATE - INSHELL | 11/30/07 |
| 1061 | SPRINKLER FLUSHING NEW FOAM INSHELL COOLER | 12/31/07 |
| 1063 | SAFELINE METAL DETECTOR | 8/27/08 |
| 1065 | TRUCK SCALE INDICATOR/PRINTER | 11/04/08 |
| 1067 | ASPHALT PAVING INSHELL ENTRANCE | 12/03/08 |
| 1072 | REBUILD BATCH ROASTER | 4/30/09 |
| 1073 | SAFELINE METAL DETECTOR | 9/01/09 |
| 1074 | WIRELESS ACCESS POINTS | 6/29/09 |
| 1075 | SCISSOR LIFT TRUCK | 6/29/09 |
| 1076 | UPGRADE FIRE ALARM SYSTEM | 6/18/09 |
| 1077 | FLOOR SCRUBBER - TENNANT | 7/31/09 |
| 1078 | WI FI RADIOS & EQPT | 7/08/09 |
| 1079 | PIN TUMBLER SOUTHERN NUT N TREE | 7/31/09 |
| 1080 | OVERHEAD DOORS IN PLANT | 8/15/09 |
| 1083 | NEW ENERGY EFFICIENT LIGHTS RANDYS | 2/13/09 |
| 1084 | REBUILD BATCH ROASTER | 11/11/09 |
| 1085 | SOUTHERN NUT & TREE | 11/20/09 |
| 1095 | 8 USED TOYOTA FORKLIFTS | 6/15/10 |
| 1101 | NEW METAL DETECTOR | 10/31/10 |
| 1104 | PLUMBING - BARREL WASH | 9/15/10 |
| 1106 | NEW FENCING - ANNEX PROP | 5/01/10 |
| 1108 | NEW CONDENSER BAY 5 | 6/01/10 |
| 1109 | 3 NEW COMPRESSORS SHIPPING | 6/01/10 |
| 1111 | SCALE INDICATORES - TEMP TANKS | 10/15/10 |
| 1112 | NEW PALLET JACKS | 10/15/10 |
| 1113 | BARRELL WASHER EQUIP | 10/25/10 |
| 1114 | JOHNSON EQUIP | 10/27/10 |
| 1116 | NEW SCISSOR LIFT | 11/16/10 |
| 1119 | BARRELL WASH JOHNSON LOPEZ | 12/27/10 |

| 1120 | SALT MACHINE | 3/31/11 |
|------|--------------|---------|
| 1121 | RANDYS ELEC/LOPEZ | 12/31/10 |
| 1122 | ROYAL FLUSH PLUMBING | 1/13/11 |
| 1123 | USED SHELL TRUCK | 1/17/11 |
| 1124 | AREA WIDE COMPRESSORS | 1/19/11 |
| 1127 | RANDYS ELECTRIC WIRING | 1/31/11 |
| 1129 | JAMES MFG - GUARDS FOR MOTORS | 1/31/11 |
| 1130 | PAINTING & CONTRUCTION | 2/28/11 |
| 1131 | INSHELL PARKING LOT | 3/31/11 |
| 1132 | NEW AIR COMPRESSORS | 3/31/11 |
| 1137 | 2 USED FORKLIFTS | 6/03/11 |
| 1138 | 4 SAVAGE SHELLERS | 6/30/11 |
| 1140 | COMPRESSORS - BAY 5 AREA WIDE | 7/15/11 |
| 1141 | NEW PLUMBING FIXTURES | 7/18/11 |
| 1142 | FIRE ALARM STROBES ACTION | 7/18/11 |
| 1143 | BARRICADES FOR EQUIPMENT LOPEZ | 7/27/11 |
| 1146 | INTAKE FAN DUCTWORK CORS A/C | 8/10/11 |
| 1147 | ELECTRICAL WORK - RANDY | 8/15/11 |
| 1149 | AREA WIDE/KAISER | 9/23/11 |
| 1150 | LOPEZ CARPENTRY | 9/28/11 |
| 1154 | LOCKOUT TAGOUT DISCONNECT BOXES RANDY | 3/01/11 |
| 1158 | FABRICATE CHUTES/CATWALKS | 10/15/11 |
| 1159 | RANDY'S - NEW WIRING | 10/15/11 |
| 1160 | OUTDOOR CURTAIN FOR AIR COMPRESSORS | 10/15/11 |
| 1161 | FABRICATE CHUTES & CATWALKS | 11/15/11 |
| 1162 | NEW COMPRESSOR FOR BAY 2 | 11/01/11 |
| 1164 | CONCRETE SLAB - HA PAIR | 12/28/11 |
| 1166 | SURGE PROTECTOR AIR COMPRESSORS | 3/06/11 |
| 1167 | ACTION FIRE STROBES/HORNS | 4/16/12 |
| 1169 | BUILD WALL FOR AIR COMPRESSORS | 4/10/12 |
| 1170 | NEW REFRIGERATION COMPRESSORS | 4/24/12 |
| 1171 | LOPEZ FENCING NEW DOORS | 4/30/12 |
| 1172 | USED EQUIP - TOMS AUCTION | 5/02/12 |
| 1173 | NEW COMPRESSORS - AREA WIDE | 5/31/12 |
| 1174 | AIR COMPRESSOR PIPING | 7/16/12 |
| 1176 | FENCE & CLEAR NEW LOT | 7/26/12 |
| 1177 | REFRIGERATION COMPRESSORS | 7/15/12 |
| 1181 | NEW REFRIG UNITS FOR SHIP COOLER | 9/20/12 |
| 1185 | NEW CONDENSOR BAY 2 #33 | 10/17/12 |
| 1186 | NEW EXHAUST & INTAKE DEPT 1 DRYER | 10/19/12 |
| 1187 | JACKRABBIT STEEL FOR DUMPER | 10/30/12 |
| 1191 | 2 ELECTRIC AUGERS | 11/27/12 |
| 1192 | TOYOTA FORKLIFT | 11/23/12 |

| 1194 | TOYOTA PALLET JACK | 12/11/12 |
|------|--------------------|----------|
| 1195 | 4 EYEWASH STATIONS | 12/14/12 |
| 1196 | SPRINKLERS IN DRYER #3 | 12/27/12 |
| 1199 | POWER UNIT FOR DUMPER | 1/09/13 |
| 1200 | NEW EVAPORATOR COIL BAY 2 | 2/13/13 |
| 1202 | NEW DUCTWORK ON DRYER | 3/01/13 |
| 1203 | TENNANT FLOOR SCRUBBER | 4/15/13 |
| 1204 | SPRINKLER HEADS IN DRYER VENTS | 5/01/13 |
| 1207 | REBUILD INSHELL GRADER | 6/14/13 |
| 1209 | 3 NEW CONDENSOR/EVAPORATORS | 8/01/13 |
| 1210 | NEW CONDENSOR/EVAPORATOR | 8/01/13 |
| 1212 | FIRE SYSTEM ROASTING ROOM | 8/31/13 |
| 1213 | NEW CONDENSOR EVAPORATOR | 9/16/13 |
| 1215 | NEW CONDENSOR & EVAPORATOR BAY 2 | 10/14/13 |
| 1216 | REBUILD INSHELL GRADER | 11/01/13 |
| 1217 | HOISTS AND TROLLEYES FOR INSHELL GRADERS | 11/06/13 |
| 1218 | 1992 FRUEHAFF TRAILER | 12/11/13 |
| 1219 | FIRE SYSTEM ROASTING AND ALCOHOL ROOMS | 12/18/13 |
| 1220 | CONTROLLER FOR BOX PRINTERS | 12/06/13 |
| 1221 | USED 53' TRAILER | 1/10/14 |
| 1222 | FIRE SYSTEM ROASTING ROOM | 3/15/14 |
| 1223 | ERIEZ MAGNETS | 4/15/14 |
| 1227 | USED CENTRIFUGE | 5/02/14 |
| 1230 | 1 TON HOIST FOR CENTRIFUGE | 5/28/14 |
| 1231 | MEAL GRINDER - INCUS SPAIN | 6/30/14 |
| 1232 | NEW ROOF AIR OVER STORAGE AREA | 7/01/14 |
| 1233 | ELECTRICAL FOR CENTRIFUGE | 8/01/14 |
| 1236 | POWER WASHER TRAILER | 9/25/14 |
| 1237 | TOYOTA FORKLIFT | 9/25/14 |
| 1240 | NEW COPELAND COMPRESSOR | 11/04/14 |
| 1241 | REBUILD INSHELL SIZER | 11/18/14 |
| 1242 | INSHELL BLOWER/SCALE | 11/20/14 |
| 1244 | HOPPER FOR MEAL GRINDER | 11/25/14 |
| 1245 | FABRICATE ROASTER HOPPER AND FRAME | 11/05/14 |
| 1246 | ELECTRICAL FOR REFRIGERATION EQUP | 12/08/14 |
| 1248 | METER FOR SEWER WATER | 12/31/14 |
| 1250 | MEAL GRINDER INCUS SPAIN | 1/15/15 |
| 1251 | OVERHEAD DOORS | 1/15/15 |
| 1252 | FLOORING FOR ROASTING ROOM | 1/15/15 |
| 1254 | REBUILD INSHELL SIZER | 2/06/15 |
| 1256 | 2 ROASTING BASKETS | 3/25/15 |
| 1258 | BAY 7 REFRIGERATION SYSTEM | 4/10/15 |
| 1259 | RETROFIT LIGHTING TO LED | 4/01/15 |

| 1260 | NEW COOLER DOOR BAY 3 | 5/11/15 |
| 1261 | NEW CONDENSOR BAY 5 UNIT 39 | 6/08/15 |
| 1263 | STICKTITE BREAKER MODERN ELEC | 7/01/15 |
| 1264 | MOISTURE ANALYZER | 8/24/15 |
| 1266 | 2 ELECTRONIC FLOOR SCALES | 12/15/14 |
| 1267 | REBUILD TOTE DUMP FOR SAFETY | 5/19/15 |
| 1268 | NEW BUG BLOCKER DOORS | 4/20/15 |
| 1269 | REBUILD 3 ROASTING BASKETS | 5/29/15 |
| 1270 | NEW EVAPORATOR BAY 5 UNIT 24 | 8/07/15 |
| 1274 | 1 TON HOIST WITH CONTROLLER | 10/30/15 |
| 1275 | SATAKE EVOLUTION SORTER | 11/05/15 |
| 1278 | MOISTURE ANALYZER | 12/15/15 |
| 1279 | METAL STORAGE RACKS | 2/08/16 |
| 1281 | NEW COMPRESSOR UNIT 22 | 3/15/16 |
| 1282 | STAINLESS STEEL BARRELLS | 4/11/16 |
| 1285 | NEW COMPRESSOR BAY 3 UNIT 30 | 5/01/16 |
| 1286 | BOHN 30HP CONDENSOR & 2 EVAPORATORS | 5/15/16 |
| 1290 | NEW REFRIG COMPRESSOR | 9/06/16 |
| 1291 | 1 TON HOIST | 9/19/16 |
| 1293 | SUBMERSIBLE PUMP ELECTRICO | 2/13/17 |
| 1294 | VACUUM TANK REPLACEMENT | 3/07/17 |
| 1295 | CONVEYORS | 3/08/17 |
| 1296 | 3 SIZERS MODERN ELEC | 3/24/17 |
| 1297 | CHART RECORDERS FOR TEMP TANKS | 4/10/17 |
| 1298 | STAINLESS STEEL FRAME HOPPER STICKTITE BRKR | 5/26/17 |
| 1299 | SIZER FEED HOPPERS | 6/06/17 |
| 1300 | RARE EARTH MAGNETS | 7/01/17 |
| 1301 | 1 TON HOIST | 7/18/17 |
| 1302 | FABRICATE HOPPERS AND CONTROLS TEMP TANKS | 8/31/17 |
| 1303 | 4 SAVAGE SHELLERS | 9/30/17 |
| 1304 | NEW EVAPORATOR FREEZER 24 | 8/28/17 |
| 1305 | OIL ROAST SYSTEM UPGRADE | 12/15/17 |
| 1306 | CONTINUOS ROASTER CONTROLS | 11/15/17 |
| 1308 | CUSTOM HOPPER EXTENSIONS | 12/11/17 |
| 1309 | REWORK ELEVATOR WET SHELL | 10/17/17 |
| 1311 | 2 TOYOTA PALLET JACKS | 12/15/17 |
| 1316 | REPLACE INSULATION ON SUCTION LINES | 6/01/18 |
| 1320 | NEW EVAPORATOR UNIT 41 | 7/25/18 |
| 1321 | NEW COMPRESSOR | 9/25/18 |
| 1322 | REPLACE COMPRESSOR 24 | 4/02/19 |
| 1323 | REPLACE COMPRESSOR 26 | 5/01/19 |
| 1329 | MOISTURE ANALYZER | 2/24/20 |
| 1330 | 2 SATAKE SORTERS | 5/01/20 |

**TO BE SUPPLEMENTED**

| 1331 | 2 USED AMVT SORTERS | 5/12/20 |
|------|---------------------|---------|
| 1333 | SATAKE SORTERS | 6/08/20 |
| 1334 | REPLACE FREEZER UNIT AND EVAPORATOR | 6/22/20 |
| 1335 | USED GENIE LIFT | 7/30/20 |
| 1340 | MOISTURE ANALYZER INSHELL | 5/30/21 |
| 1343 | 10 SAVAGE CRACKERS LEASED | 12/02/20 |
| 1346 | NEW EVAPORATOR ON UNIT 25 | 3/15/22 |

**TO BE SUPPLEMENTED**

## Schedule 2.1(e) – Licenses and Permits

Beneficial Use Permit – Texas Commission on Environmental Quality

Food Manufacturer's License - Texas Health and Human Services

Radioactive Material License - Texas Health and Human Services

Industrial/Business Pool, Conventional License - Federal Communications Commission

Industrial Alcohol User Permit – Department of the Treasury, Alcohol and Tobacco Tax and Trade Bureau

Texas Sales and Use Tax Permit

SQF Certification

**TO BE SUPPLEMENTED**

## Schedule 2.1(g) – Intellectual Property

### Domain Names

*To be added.*

### Entity Names

Navarro Pecan Company, Inc.

Pecan Producers International, Inc.

Navarro

### Trademarks

*To be added.*

### Patents

None

### Phone Numbers

*To be added.*

### Proprietary Processes

None

{00010107:1}

**TO BE SUPPLEMENTED**

## Schedule 2.1(h) – Truist Pre-Petition Accounts Receivable

| BILLNAME | DESCRIPTION | Bill To | Name | Customer ID | Invoice # | Customer PO# | Original Amt | Balance Due | Terms Description |
|---|---|---|---|---|---|---|---|---|---|
| ARMADA WAREHOUSE SOLUTIONS | Bill to Name ARMADA WAREHOUSE SOLUTIONS 247 | 2478 | ARMADA WAREHOUSE SOLUTIONS | 598 | 75708 | 9718345 | 69744.4 | 69744.4 | NET 30 DAYS |
| ARMADA WAREHOUSE SOLUTIONS | Bill to Name ARMADA WAREHOUSE SOLUTIONS 247 | 2478 | ARMADA WAREHOUSE SOLUTIONS | 598 | 75778 | 10418101 | 69744.4 | 69744.4 | NET 30 DAYS |
| TOTAL | BILL TO | 2478 | ARMADA WAREHOUSE SOLUTIONS | | | | 139488.8 | 139488.8 | |
| TOTAL | BILLNAME | 2478 | ARMADA WAREHOUSE SOLUTIONS | | | | 139488.8 | 139488.8 | |
| AUSTINUTS WHOLESALE | Bill to Name AUSTINUTS WHOLESALE 258 | 2586 | AUSTINUTS WHOLESALE | 724 | 75771 | 266413 | 8420 | 8420 | NET 30 DAYS |
| TOTAL | BILL TO | 2586 | AUSTINUTS WHOLESALE | | | | 8420 | 8420 | |
| TOTAL | BILLNAME | 2586 | AUSTINUTS WHOLESALE | | | | 8420 | 8420 | |
| BISCOMERICA CORP. | Bill to Name BISCOMERICA CORP. 254 | 2545 | BISCOMERICA CORP. | 675 | 75755 | 121922 | 27645 | 27645 | NET 45 DAYS |
| TOTAL | BILL TO | 2545 | BISCOMERICA CORP. | | | | 27645 | 27645 | |
| TOTAL | BILLNAME | 2545 | BISCOMERICA CORP. | | | | 27645 | 27645 | |
| CEDAR FIBER COMPANY INC | Bill to Name CEDAR FIBER COMPANY INC 26 | 263 | CEDAR FIBER COMPANY INC | 95 | 75355 | K8907 | 809.2 | | NET 10 DAYS |
| CEDAR FIBER COMPANY INC | Bill to Name CEDAR FIBER COMPANY INC 26 | 263 | CEDAR FIBER COMPANY INC | 95 | 75739 | K8932 | 985.2 | 985.2 | NET 10 DAYS |
| CEDAR FIBER COMPANY INC | Bill to Name CEDAR FIBER COMPANY INC 26 | 263 | CEDAR FIBER COMPANY INC | 95 | 75740 | K8933 | 906.8 | 906.8 | NET 10 DAYS |
| TOTAL | BILL TO | 263 | CEDAR FIBER COMPANY INC | | | | 2701.2 | 1886 | |
| TOTAL | BILLNAME | 263 | CEDAR FIBER COMPANY INC | | | | 2701.2 | 1886 | |
| CEREAL BYPRODUCT CO | Bill to Name CEREAL BYPRODUCT CO 49 | 495 | CEREAL BYPRODUCT CO | 221 | 75734 | | 1743.24 | 1743.24 | NET 10 DAYS |
| TOTAL | BILL TO | 495 | CEREAL BYPRODUCT CO | | | | 1743.24 | 1743.24 | |
| TOTAL | BILLNAME | 495 | CEREAL BYPRODUCT CO | | | | 1743.24 | 1743.24 | |
| CONAGRA FOODS FSC AP | Bill to Name CONAGRA FOODS FSC AP 11 | 118 | CONAGRA FOODS FSC AP | | CIA0000194 | | 0 | 903.79 | |
| TOTAL | BILL TO | 118 | CONAGRA FOODS FSC AP | | | | 0 | 903.79 | |
| TOTAL | BILLNAME | 118 | CONAGRA FOODS FSC AP | | | | 0 | 903.79 | |
| CRAFTMARK BAKERY LLC | Bill to Name CRAFTMARK BAKERY LLC 240 | 2403 | CRAFTMARK BAKERY LLC | 521 | 75705 | PO66770 | 30707.5 | 30707.5 | NET 30 DAYS |
| TOTAL | BILL TO | 2403 | CRAFTMARK BAKERY LLC | | | | 30707.5 | 30707.5 | |
| TOTAL | BILLNAME | 2403 | CRAFTMARK BAKERY LLC | | | | 30707.5 | 30707.5 | |
| DAYTON FOODS | Bill to Name DAYTON FOODS 72 | 726 | DAYTON FOODS | 707 | 75776 | 37 57565 | 144458.37 | 144458.37 | NET 30 DAYS |
| TOTAL | BILL TO | 726 | DAYTON FOODS | | | | 144458.37 | 144458.37 | |
| TOTAL | BILLNAME | 726 | DAYTON FOODS | | | | 144458.37 | 144458.37 | |
| DEAN DAIRY ICE CREAM LLC | Bill to Name DEAN DAIRY ICE CREAM LLC 251 | 2514 | DEAN DAIRY ICE CREAM LLC | 640 | 74852 | 41615558 | 179132.64 | 25861.11 | 2% 15 NET 60 |
| DEAN DAIRY ICE CREAM LLC | Bill to Name DEAN DAIRY ICE CREAM LLC 251 | 2514 | DEAN DAIRY ICE CREAM LLC | 640 | 75786 | 34830645 | 34553.6 | 34553.6 | 2% 15 NET 60 |
| TOTAL | BILL TO | 2514 | DEAN DAIRY ICE CREAM LLC | | | | 213686.24 | 8692.49 | |
| TOTAL | BILLNAME | 2514 | DEAN DAIRY ICE CREAM LLC | | | | 213686.24 | 8692.49 | |
| ETEX FIBER SUPPLY LLC | Bill to Name ETEX FIBER SUPPLY LLC 253 | 2539 | ETEX FIBER SUPPLY LLC | 668 | 75728 | | 1689.4 | 1689.4 | NET 10 DAYS |
| ETEX FIBER SUPPLY LLC | Bill to Name ETEX FIBER SUPPLY LLC 253 | 2539 | ETEX FIBER SUPPLY LLC | 668 | 75783 | | 1647.2 | 1647.2 | NET 10 DAYS |
| TOTAL | BILL TO | 2539 | ETEX FIBER SUPPLY LLC | | | | 3336.6 | 3336.6 | |
| TOTAL | BILLNAME | 2539 | ETEX FIBER SUPPLY LLC | | | | 3336.6 | 3336.6 | |
| FERVALUE USA INC | Bill to Name FERVALUE USA INC 257 | 2579 | FERVALUE USA INC | 717 | 75737 | 9330101020 2 | 23865 | 23865 | NET 45 DAYS |
| TOTAL | BILL TO | 2579 | FERVALUE USA INC | | | | 23865 | 23865 | |
| TOTAL | BILLNAME | 2579 | FERVALUE USA INC | | | | 23865 | 23865 | |
| FIELDS PIES | Bill to Name FIELDS PIES 32 | 324 | FIELDS PIES | 130 | 75701 | 09202022C | 220352 | 220352 | NET 60 DAYS |
| TOTAL | BILL TO | 324 | FIELDS PIES | | | | 220352 | 220352 | |
| TOTAL | BILLNAME | 324 | FIELDS PIES | | | | 220352 | 220352 | |
| GENERAL MILLS OPERATIONS LLC | Bill to Name GENERAL MILLS OPERATIONS LLC 89 | 893 | GENERAL MILLS OPERATIONS LLC | 437 | 75663 | 12508077 | 151852.8 | 151852.8 | NET 90 DAYS |
| GENERAL MILLS OPERATIONS LLC | Bill to Name GENERAL MILLS OPERATIONS LLC 89 | 893 | GENERAL MILLS OPERATIONS LLC | 437 | 75738 | 12549629 | 15446 | 15446 | NET 90 DAYS |
| GENERAL MILLS OPERATIONS LLC | Bill to Name GENERAL MILLS OPERATIONS LLC 89 | 893 | GENERAL MILLS OPERATIONS LLC | 437 | 75777 | 12561130 | 29459.08 | 29459.08 | NET 90 DAYS |
| TOTAL | BILL TO | 893 | GENERAL MILLS OPERATIONS LLC | | | | 196757.88 | 196757.88 | |
| TOTAL | BILLNAME | 893 | GENERAL MILLS OPERATIONS LLC | | | | 196757.88 | 196757.88 | |
| GLOBAL BOTTOMLINE | Bill to Name GLOBAL BOTTOMLINE 16 | 160 | GLOBAL BOTTOMLINE | 36 | 75476 | PER JOHN | 330.08 | 330.08 | NET 30 DAYS |
| TOTAL | BILL TO | 160 | GLOBAL BOTTOMLINE | | | | 330.08 | 330.08 | |
| TOTAL | BILLNAME | 160 | GLOBAL BOTTOMLINE | | | | 330.08 | 330.08 | |
| H.P. HOOD | Bill to Name H.P. HOOD 58 | 584 | H.P. HOOD | 1213005 | 75781 | 792202 | 31041.6 | 31041.6 | NET 30 DAYS |
| TOTAL | BILL TO | 584 | H.P. HOOD | | | | 31041.6 | 31041.6 | |
| TOTAL | BILLNAME | 584 | H.P. HOOD | | | | 31041.6 | 31041.6 | |
| HARRY AND DAVID CORPORATION | Bill to Name HARRY AND DAVID CORPORATION 62 | 620 | HARRY AND DAVID CORPORATION | 304 | 75753 | 4500139030 | 575 | 575 | NET 30 DAYS |
| TOTAL | BILL TO | 620 | HARRY AND DAVID CORPORATION | | | | 575 | 575 | |
| TOTAL | BILLNAME | 620 | HARRY AND DAVID CORPORATION | | | | 575 | 575 | |
| HIGH COUNTRY MERCANTILE INC | Bill to Name HIGH COUNTRY MERCANTILE INC 254 | 2546 | HIGH COUNTRY MERCANTILE INC | 676 | 75743 | 7474 | 10679.2 | 10679.2 | NET 30 DAYS |
| HIGH COUNTRY MERCANTILE INC | Bill to Name HIGH COUNTRY MERCANTILE INC 254 | 2546 | HIGH COUNTRY MERCANTILE INC | 676 | 75767 | 7475 | 11366.04 | 11366.04 | NET 30 DAYS |
| TOTAL | BILL TO | 2546 | HIGH COUNTRY MERCANTILE INC | | | | 22045.24 | 22045.24 | |
| TOTAL | BILLNAME | 2546 | HIGH COUNTRY MERCANTILE INC | | | | 22045.24 | 22045.24 | |
| HORMEL FOODS CORPORATION | Bill to Name HORMEL FOODS CORPORATION 256 | 2567 | HORMEL FOODS CORPORATION | 698 | 75053 | 4409086 | 170170 | 520 | NET 60 DAYS |
| TOTAL | BILL TO | 2567 | HORMEL FOODS CORPORATION | | | | 170170 | 520 | |
| TOTAL | BILLNAME | 2567 | HORMEL FOODS CORPORATION | | | | 170170 | 520 | |
| JOSH EARLY CANDIES | Bill to Name JOSH EARLY CANDIES 4 | 42 | JOSH EARLY CANDIES | 42000 | 75772 | 4774 | 10612.5 | 10612.5 | NET 30 DAYS |
| TOTAL | BILL TO | 42 | JOSH EARLY CANDIES | | | | 10612.5 | 10612.5 | |
| TOTAL | BILLNAME | 42 | JOSH EARLY CANDIES | | | | 10612.5 | 10612.5 | |
| KARS NUTS | Bill to Name KARS NUTS 206 | 2066 | KARS NUTS | 2066000 | 75760 | PO0021589 | 83360 | 83360 | NET 30 DAYS |
| TOTAL | BILL TO | 2066 | KARS NUTS | | | | 83360 | 83360 | |
| TOTAL | BILLNAME | 2066 | KARS NUTS | | | | 83360 | 83360 | |
| KELLOGG COMPANY | Bill to Name KELLOGG COMPANY 221 | 2215 | KELLOGG COMPANY | 2215000 | 75762 | 4203348374 | 120484.1 | 120484.1 | NET 45 DAYS |
| TOTAL | BILL TO | 2215 | KELLOGG COMPANY | | | | 120484.1 | 120484.1 | |
| TOTAL | BILLNAME | 2215 | KELLOGG COMPANY | | | | 120484.1 | 120484.1 | |
| KELLOGG USA INC NUUS | Bill to Name KELLOGG USA INC NUUS 67 | 673 | KELLOGG USA INC NUUS | 673 | 74304 | 4203030918 | 37151.18 | 336 | NET 45 DAYS |
| TOTAL | BILL TO | 673 | KELLOGG USA INC NUUS | | | | 37151.18 | 336 | |
| TOTAL | BILLNAME | 673 | KELLOGG USA INC NUUS | | | | 37151.18 | 336 | |
| KEMPS LLC VI#48062 | Bill to Name KEMPS LLC VI#48062 58 | 583 | KEMPS LLC VI#48062 | 282 | 75754 | 732868 | 93883.2 | 93883.2 | 2% 15 NET 60 |
| TOTAL | BILL TO | 583 | KEMPS LLC VI#48062 | | | | 93883.2 | 93883.2 | |
| TOTAL | BILLNAME | 583 | KEMPS LLC VI#48062 | | | | 93883.2 | 93883.2 | |
| KRAFT HEINZ FOOD COMPANY | Bill to Name KRAFT HEINZ FOOD COMPANY 55 | 556 | KRAFT HEINZ FOOD COMPANY | 556 | 73224 | 3562485730 | 171600 | 125400 | NET 10 DAYS |
| TOTAL | BILL TO | 556 | KRAFT HEINZ FOOD COMPANY | | | | 171600 | 125400 | |
| TOTAL | BILLNAME | 556 | KRAFT HEINZ FOOD COMPANY | | | | 171600 | 125400 | |
| KROGER PROCESSING / PRGX | Bill to Name KROGER PROCESSING / PRGX 85 | 854 | KROGER PROCESSING / PRGX | 420 | 75442 | 1156485 | 3621 | 251.28 | NET 90 DAYS |
| KROGER PROCESSING / PRGX | Bill to Name KROGER PROCESSING / PRGX 85 | 854 | KROGER PROCESSING / PRGX | 420 | 75787 | 1177056 | 114072 | 114072 | NET 90 DAYS |
| TOTAL | BILL TO | 854 | KROGER PROCESSING / PRGX | | | | 117693 | 113820.72 | |
| TOTAL | BILLNAME | 854 | KROGER PROCESSING / PRGX | | | | 117693 | 113820.72 | |
| LANDSCAPERS PRIDE | Bill to Name LANDSCAPERS PRIDE 250 | 2503 | LANDSCAPERS PRIDE | 630 | 75748 | | 1329.9 | 1329.9 | CHK IN ADV. |
| TOTAL | BILL TO | 2503 | LANDSCAPERS PRIDE | | | | 1329.9 | 1329.9 | |
| TOTAL | BILLNAME | 2503 | LANDSCAPERS PRIDE | | | | 1329.9 | 1329.9 | |
| LIVING EARTH TECHNOLOGY | Bill to LIVING EARTH TECHNOLOGY 62 | 625 | LIVING EARTH TECHNOLOGY | 306 | 75599 | | 757 | 757 | NET 10 DAYS |

| BILLNAME | DESCRIPTION | | Bill To Name | Customer ID | Invoice # | Customer PO# | Original Amt | Balance Due | Terms Description |
|---|---|---|---|---|---|---|---|---|---|
| LIVING EARTH TECHNOLOGY | Bill to Name LIVING EARTH TECHNOLOGY | 62 | 625 LIVING EARTH TECHNOLOGY | 306 | 75608 | | 811 | 811 | NET 10 DAYS |
| LIVING EARTH TECHNOLOGY | Bill to Name LIVING EARTH TECHNOLOGY | 62 | 625 LIVING EARTH TECHNOLOGY | 306 | 75623 | IS 126983 STKJY | 791.4 | 791.4 | NET 10 DAYS |
| LIVING EARTH TECHNOLOGY | Bill to Name LIVING EARTH TECHNOLOGY | 62 | 625 LIVING EARTH TECHNOLOGY | 306 | 75676 | 136083 STKJY | 770 | 770 | NET 10 DAYS |
| LIVING EARTH TECHNOLOGY | Bill to Name LIVING EARTH TECHNOLOGY | 62 | 625 LIVING EARTH TECHNOLOGY | 306 | 75774 | | 746.8 | 746.8 | NET 10 DAYS |
| TOTAL | BILL TO | | 625 LIVING EARTH TECHNOLOGY | | | | 3876.2 | 3876.2 | |
| TOTAL | BILLNAME | | 625 LIVING EARTH TECHNOLOGY | | | | 3876.2 | 3876.2 | |
| LOUISANA REDUCTION | Bill to Name LOUISANA REDUCTION | 227 | 2275 LOUISANA REDUCTION | 2275000 | 53765 | | 655.2 | 655.2 | NET 10 DAYS |
| LOUISANA REDUCTION | Bill to Name LOUISANA REDUCTION | 227 | 2275 LOUISANA REDUCTION | 2275000 | 53893 | | 798.3 | 798.3 | NET 10 DAYS |
| LOUISANA REDUCTION | Bill to Name LOUISANA REDUCTION | 227 | 2275 LOUISANA REDUCTION | 2275000 | 53894 | | 699 | 699 | NET 10 DAYS |
| BILLNAME | DESCRIPTION | | Bill To Name | Customer ID | Invoice # | Customer PO# | Original Amt | Balance Due | Terms Description |
| LOUISANA REDUCTION | Bill to Name LOUISANA REDUCTION | 227 | 2275 LOUISANA REDUCTION | 2275000 | 53895 | | 605.4 | 605.4 | NET 10 DAYS |
| LOUISANA REDUCTION | Bill to Name LOUISANA REDUCTION | 227 | 2275 LOUISANA REDUCTION | 2275000 | 54002 | | 868.2 | 868.2 | NET 10 DAYS |
| LOUISANA REDUCTION | Bill to Name LOUISANA REDUCTION | 227 | 2275 LOUISANA REDUCTION | 2275000 | 54802 | | 678.3 | 678.3 | NET 10 DAYS |
| LOUISANA REDUCTION | Bill to Name LOUISANA REDUCTION | 227 | 2275 LOUISANA REDUCTION | 2275000 | 54904 | | 717.9 | 717.9 | NET 10 DAYS |
| LOUISANA REDUCTION | Bill to Name LOUISANA REDUCTION | 227 | 2275 LOUISANA REDUCTION | 2275000 | 54905 | | 733.8 | 733.8 | NET 10 DAYS |
| LOUISANA REDUCTION | Bill to Name LOUISANA REDUCTION | 227 | 2275 LOUISANA REDUCTION | 2275000 | 55017 | | 678 | 678 | NET 10 DAYS |
| LOUISANA REDUCTION | Bill to Name LOUISANA REDUCTION | 227 | 2275 LOUISANA REDUCTION | 2275000 | 55200 | | 679.8 | 679.8 | NET 10 DAYS |
| LOUISANA REDUCTION | Bill to Name LOUISANA REDUCTION | 227 | 2275 LOUISANA REDUCTION | 2275000 | 55253 | | 646.8 | 646.8 | NET 10 DAYS |
| LOUISANA REDUCTION | Bill to Name LOUISANA REDUCTION | 227 | 2275 LOUISANA REDUCTION | 2275000 | 55254 | | 506.4 | 506.4 | NET 10 DAYS |
| LOUISANA REDUCTION | Bill to Name LOUISANA REDUCTION | 227 | 2275 LOUISANA REDUCTION | 2275000 | 55310 | | 637.2 | 637.2 | NET 10 DAYS |
| LOUISANA REDUCTION | Bill to Name LOUISANA REDUCTION | 227 | 2275 LOUISANA REDUCTION | 2275000 | 55367 | | 663 | 663 | NET 10 DAYS |
| LOUISANA REDUCTION | Bill to Name LOUISANA REDUCTION | 227 | 2275 LOUISANA REDUCTION | 2275000 | 56166 | | 748.5 | 748.5 | NET 10 DAYS |
| LOUISANA REDUCTION | Bill to Name LOUISANA REDUCTION | 227 | 2275 LOUISANA REDUCTION | 2275000 | 56167 | | 648 | 648 | NET 10 DAYS |
| LOUISANA REDUCTION | Bill to Name LOUISANA REDUCTION | 227 | 2275 LOUISANA REDUCTION | 2275000 | 56246 | | 763.8 | 763.8 | NET 10 DAYS |
| LOUISANA REDUCTION | Bill to Name LOUISANA REDUCTION | 227 | 2275 LOUISANA REDUCTION | 2275000 | 56319 | | 852.6 | 852.6 | NET 10 DAYS |
| LOUISANA REDUCTION | Bill to Name LOUISANA REDUCTION | 227 | 2275 LOUISANA REDUCTION | 2275000 | 56413 | | 743.1 | 743.1 | NET 10 DAYS |
| LOUISANA REDUCTION | Bill to Name LOUISANA REDUCTION | 227 | 2275 LOUISANA REDUCTION | 2275000 | 56433 | | 681.9 | 681.9 | NET 10 DAYS |
| LOUISANA REDUCTION | Bill to Name LOUISANA REDUCTION | 227 | 2275 LOUISANA REDUCTION | 2275000 | 56478 | | 660.9 | 660.9 | NET 10 DAYS |
| LOUISANA REDUCTION | Bill to Name LOUISANA REDUCTION | 227 | 2275 LOUISANA REDUCTION | 2275000 | 56479 | | 693 | 693 | NET 10 DAYS |
| LOUISANA REDUCTION | Bill to Name LOUISANA REDUCTION | 227 | 2275 LOUISANA REDUCTION | 2275000 | 56886 | | 694.5 | 694.5 | NET 10 DAYS |
| LOUISANA REDUCTION | Bill to Name LOUISANA REDUCTION | 227 | 2275 LOUISANA REDUCTION | 2275000 | 56933 | | 1153 | 1153 | NET 10 DAYS |
| LOUISANA REDUCTION | Bill to Name LOUISANA REDUCTION | 227 | 2275 LOUISANA REDUCTION | 2275000 | 56966 | | 1087.5 | 1087.5 | NET 10 DAYS |
| LOUISANA REDUCTION | Bill to Name LOUISANA REDUCTION | 227 | 2275 LOUISANA REDUCTION | 2275000 | 57013 | | 1214 | 1214 | NET 10 DAYS |
| LOUISANA REDUCTION | Bill to Name LOUISANA REDUCTION | 227 | 2275 LOUISANA REDUCTION | 2275000 | 57014 | | 1215 | 1215 | NET 10 DAYS |
| LOUISANA REDUCTION | Bill to Name LOUISANA REDUCTION | 227 | 2275 LOUISANA REDUCTION | 2275000 | 57066 | | 1216.5 | 1216.5 | NET 10 DAYS |
| LOUISANA REDUCTION | Bill to Name LOUISANA REDUCTION | 227 | 2275 LOUISANA REDUCTION | 2275000 | 57159 | | 1209 | 1209 | NET 10 DAYS |
| LOUISANA REDUCTION | Bill to Name LOUISANA REDUCTION | 227 | 2275 LOUISANA REDUCTION | 2275000 | 57297 | | 1220 | 1220 | NET 10 DAYS |
| LOUISANA REDUCTION | Bill to Name LOUISANA REDUCTION | 227 | 2275 LOUISANA REDUCTION | 2275000 | 57727 | | 1300 | 1300 | NET 10 DAYS |
| LOUISANA REDUCTION | Bill to Name LOUISANA REDUCTION | 227 | 2275 LOUISANA REDUCTION | 2275000 | 57728 | | 1133 | 1133 | NET 10 DAYS |
| LOUISANA REDUCTION | Bill to Name LOUISANA REDUCTION | 227 | 2275 LOUISANA REDUCTION | 2275000 | 57948 | | 1146 | 1146 | NET 10 DAYS |
| LOUISANA REDUCTION | Bill to Name LOUISANA REDUCTION | 227 | 2275 LOUISANA REDUCTION | 2275000 | 58095 | | 1037 | 1037 | NET 10 DAYS |
| LOUISANA REDUCTION | Bill to Name LOUISANA REDUCTION | 227 | 2275 LOUISANA REDUCTION | 2275000 | 58133 | | 1125.5 | 1125.5 | NET 10 DAYS |
| LOUISANA REDUCTION | Bill to Name LOUISANA REDUCTION | 227 | 2275 LOUISANA REDUCTION | 2275000 | 58173 | | 991 | 991 | NET 10 DAYS |
| LOUISANA REDUCTION | Bill to Name LOUISANA REDUCTION | 227 | 2275 LOUISANA REDUCTION | 2275000 | 58273 | | 1208.5 | 1208.5 | NET 10 DAYS |
| LOUISANA REDUCTION | Bill to Name LOUISANA REDUCTION | 227 | 2275 LOUISANA REDUCTION | 2275000 | 58375 | | 1227 | 1227 | NET 10 DAYS |
| LOUISANA REDUCTION | Bill to Name LOUISANA REDUCTION | 227 | 2275 LOUISANA REDUCTION | 2275000 | 58525 | | 1169.5 | 1169.5 | NET 10 DAYS |
| LOUISANA REDUCTION | Bill to Name LOUISANA REDUCTION | 227 | 2275 LOUISANA REDUCTION | 2275000 | 58578 | | 1150 | 1150 | NET 10 DAYS |
| LOUISANA REDUCTION | Bill to Name LOUISANA REDUCTION | 227 | 2275 LOUISANA REDUCTION | 2275000 | 58650 | | 1018.5 | 1018.5 | NET 10 DAYS |
| LOUISANA REDUCTION | Bill to Name LOUISANA REDUCTION | 227 | 2275 LOUISANA REDUCTION | 2275000 | 74992 | 1998 | 1087.65 | 792.8 | NET 10 DAYS |
| LOUISANA REDUCTION | Bill to Name LOUISANA REDUCTION | 227 | 2275 LOUISANA REDUCTION | 2275000 | 75281 | | 865.8 | 865.8 | NET 10 DAYS |
| LOUISANA REDUCTION | Bill to Name LOUISANA REDUCTION | 227 | 2275 LOUISANA REDUCTION | 2275000 | 75287 | | 936 | 936 | NET 10 DAYS |
| LOUISANA REDUCTION | Bill to Name LOUISANA REDUCTION | 227 | 2275 LOUISANA REDUCTION | 2275000 | 75741 | | 1043.1 | 1043.1 | NET 10 DAYS |
| LOUISANA REDUCTION | Bill to Name LOUISANA REDUCTION | 227 | 2275 LOUISANA REDUCTION | 2275000 | 75780 | | 837.9 | 837.9 | NET 10 DAYS |
| TOTAL | BILL TO | | 2275 LOUISANA REDUCTION | | | | 41645.05 | 39764.6 | |
| TOTAL | BILLNAME | | 2275 LOUISANA REDUCTION | | | | 41645.05 | 39764.6 | |
| MANSFIELD WHSE SVCS | Bill to Name MANSFIELD WHSE SVCS | 66 | 666 MANSFIELD WHSE SVCS | 666001 | 56996 | | 882 | 882 | NET 10 DAYS |
| MANSFIELD WHSE SVCS | Bill to Name MANSFIELD WHSE SVCS | 66 | 666 MANSFIELD WHSE SVCS | 666001 | 65473 | PER JOHN | 432 | 432 | NET 10 DAYS |
| MANSFIELD WHSE SVCS | Bill to Name MANSFIELD WHSE SVCS | 66 | 666 MANSFIELD WHSE SVCS | 666001 | 65558 | PER JOHN | 216 | 216 | NET 10 DAYS |
| TOTAL | BILL TO | | 666 MANSFIELD WHSE SVCS | | | | 1530 | 1530 | |
| TOTAL | BILLNAME | | 666 MANSFIELD WHSE SVCS | | | | 1530 | 1530 | |
| MOLINA'S MEXICAN | Bill to Name MOLINA'S MEXICAN | 154 | 1545 MOLINA'S MEXICAN | 1545000 | 75757 | EMAIL | 206.93 | 206.93 | NET 10 DAYS |
| TOTAL | BILL TO | | 1545 MOLINA'S MEXICAN | | | | 206.93 | 206.93 | |
| TOTAL | BILLNAME | | 1545 MOLINA'S MEXICAN | | | | 206.93 | 206.93 | |
| NEWELL ATKINSON | Bill to Name NEWELL ATKINSON | 50 | 501 NEWELL ATKINSON | 346 | 66163 | | 2204.4 | 1504.48 | NET 10 DAYS |
| NEWELL ATKINSON | Bill to Name NEWELL ATKINSON | 50 | 501 NEWELL ATKINSON | 346 | 68344 | | 750 | 750 | NET 10 DAYS |
| NEWELL ATKINSON | Bill to Name NEWELL ATKINSON | 50 | 501 NEWELL ATKINSON | | CIA0000179 | | 0 | 4207.2 | |
| NEWELL ATKINSON | Bill to Name NEWELL ATKINSON | 50 | 501 NEWELL ATKINSON | 346 | 75566 | | 531 | 531 | NET 10 DAYS |
| TOTAL | BILL TO | | 501 NEWELL ATKINSON | | | | 3485.4 | 1421.72 | |
| TOTAL | BILLNAME | | 501 NEWELL ATKINSON | | | | 3485.4 | 1421.72 | |
| NORTHERN GOLD FOODS LTD | Bill to Name NORTHERN GOLD FOODS LTD | 65 | 657 NORTHERN GOLD FOODS LTD | 657 | 75785 | 2672 | 33622 | 33622 | NET 30 DAYS |
| TOTAL | BILL TO | | 657 NORTHERN GOLD FOODS LTD | | | | 33622 | 33622 | |
| TOTAL | BILLNAME | | 657 NORTHERN GOLD FOODS LTD | | | | 33622 | 33622 | |
| PECAN DELUXE CANDY CO. | Bill to Name PECAN DELUXE CANDY CO. | 10 | 107 PECAN DELUXE CANDY CO. | 107000 | 68964 | 18781 | 56448 | 39456 | NET 30 DAYS |
| PECAN DELUXE CANDY CO. | Bill to Name PECAN DELUXE CANDY CO. | 10 | 107 PECAN DELUXE CANDY CO. | 107000 | 74424 | 141683 | 57330 | 14391 | NET 30 DAYS |
| PECAN DELUXE CANDY CO. | Bill to Name PECAN DELUXE CANDY CO. | 10 | 107 PECAN DELUXE CANDY CO. | 107000 | 75730 | 149220 | 69225.9 | 69225.9 | NET 30 DAYS |
| PECAN DELUXE CANDY CO. | Bill to Name PECAN DELUXE CANDY CO. | 10 | 107 PECAN DELUXE CANDY CO. | 107000 | 75761 | 149311 | 73553 | 73553 | NET 30 DAYS |
| TOTAL | BILL TO | | 107 PECAN DELUXE CANDY CO. | | | | 256556.9 | 88931.9 | |
| TOTAL | BILLNAME | | 107 PECAN DELUXE CANDY CO. | | | | 256556.9 | 88931.9 | |
| PERRY'S ICE CREAM | Bill to Name PERRY'S ICE CREAM | 132 | 1326 PERRY'S ICE CREAM | 1326001 | 75717 | 27983 | 39752.6 | 39752.6 | NET 30 DAYS |
| TOTAL | BILL TO | | 1326 PERRY'S ICE CREAM | | | | 39752.6 | 39752.6 | |
| TOTAL | BILLNAME | | 1326 PERRY'S ICE CREAM | | | | 39752.6 | 39752.6 | |
| PHILLIPS CANDY HOUSE INC | Bill to Name PHILLIPS CANDY HOUSE INC | 250 | 2506 PHILLIPS CANDY HOUSE INC | | CIA0000201 | | 0 | 2435.19 | |
| TOTAL | BILL TO | | 2506 PHILLIPS CANDY HOUSE INC | | | | 0 | 2435.19 | |
| TOTAL | BILLNAME | | 2506 PHILLIPS CANDY HOUSE INC | | | | 0 | 2435.19 | |
| PURE AND NATURAL FOOD | Bill to Name PURE AND NATURAL FOOD | 249 | 2493 PURE AND NATURAL FOOD | 617 | 73288 | | 50684.8 | 9925.09 | DUE ON RECEIPT OF I |
| PURE AND NATURAL FOOD | Bill to Name PURE AND NATURAL FOOD | 249 | 2493 PURE AND NATURAL FOOD | 617 | 73289 | | 2830.5 | 529.04 | DUE ON RECEIPT OF I |
| PURE AND NATURAL FOOD | Bill to Name PURE AND NATURAL FOOD | 249 | 2493 PURE AND NATURAL FOOD | 617 | 73290 | | 21652.2 | 4647.2 | DUE ON RECEIPT OF I |
| PURE AND NATURAL FOOD | Bill to Name PURE AND NATURAL FOOD | 249 | 2493 PURE AND NATURAL FOOD | 617 | 73291 | | 18680.3 | 4093.2 | DUE ON RECEIPT OF I |
| PURE AND NATURAL FOOD | Bill to Name PURE AND NATURAL FOOD | 249 | 2493 PURE AND NATURAL FOOD | 617 | 73292 | | 18085.8 | 3450.41 | DUE ON RECEIPT OF I |
| PURE AND NATURAL FOOD | Bill to Name PURE AND NATURAL FOOD | 249 | 2493 PURE AND NATURAL FOOD | 617 | 73293 | | 1278.1 | 194.5 | DUE ON RECEIPT OF I |
| PURE AND NATURAL FOOD | Bill to Name PURE AND NATURAL FOOD | 249 | 2493 PURE AND NATURAL FOOD | 617 | 74950 | APRIL CONSUM | 3415.35 | 3415.35 | DUE ON RECEIPT OF I |
| PURE AND NATURAL FOOD | Bill to Name PURE AND NATURAL FOOD | 249 | 2493 PURE AND NATURAL FOOD | 617 | 75445 | AUGUST LABOR | 45980.19 | 45980.19 | DUE ON RECEIPT OF I |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| PURE AND NATURAL FOOD | Bill to Name PURE AND NATURAL FOOD | 249 | 2493 | PURE AND NATURAL FOOD | 617 | 75446 | SEPTEMBER LA | 60183.02 | 60183.02 | DUE ON RECEIPT OF I |
| PURE AND NATURAL FOOD | Bill to Name PURE AND NATURAL FOOD | 249 | 2493 | PURE AND NATURAL FOOD | 617 | 75758 | OCTOBER 2022 | 14195 | 14195 | DUE ON RECEIPT OF I |
| PURE AND NATURAL FOOD | Bill to Name PURE AND NATURAL FOOD | 249 | 2493 | PURE AND NATURAL FOOD | 617 | 75759 | NOVEMBER 202 | 1666.38 | 1666.38 | DUE ON RECEIPT OF I |
| PURE AND NATURAL FOOD | Bill to Name PURE AND NATURAL FOOD | 249 | 2493 | PURE AND NATURAL FOOD | 617 | 75763 | OCTOBER 2022 | 60940.95 | 60940.95 | DUE ON RECEIPT OF I |
| PURE AND NATURAL FOOD | Bill to Name PURE AND NATURAL FOOD | 249 | 2493 | PURE AND NATURAL FOOD | 617 | 75764 | NOVEMBER 202 | 51463.63 | 51463.63 | DUE ON RECEIPT OF I |
| PURE AND NATURAL FOOD | Bill to Name PURE AND NATURAL FOOD | 249 | 2493 | PURE AND NATURAL FOOD | 617 | 75765 | DECEMBER 2022 | 55450.21 | 55450.21 | DUE ON RECEIPT OF I |
| PURE AND NATURAL FOOD | Bill to Name PURE AND NATURAL FOOD | 249 | 2493 | PURE AND NATURAL FOOD | 617 | 75769 | DECEMBER 2022 | 2954.37 | 2954.37 | DUE ON RECEIPT OF I |
| TOTAL | BILL TO | | 2493 | PURE AND NATURAL FOOD | | | | 396685.3 | 306313.04 | |
| TOTAL | BILLNAME | | 2493 | PURE AND NATURAL FOOD | | | | 396685.3 | 306313.04 | |
| QUEST NUTRITION | Bill to Name QUEST NUTRITION | 242 | 2429 | QUEST NUTRITION | 545 | 75768 | PON0037292 1 | 187.88 | 187.88 | NET 30 DAYS |
| TOTAL | BILL TO | | 2429 | QUEST NUTRITION | | | | 187.88 | 187.88 | |
| TOTAL | BILLNAME | | 2429 | QUEST NUTRITION | | | | 187.88 | 187.88 | |
| RUSSELL STOVER CANDIES | Bill to Name RUSSELL STOVER CANDIES | 55 | 553 | RUSSELL STOVER CANDIES | 138003 | 75727 | 5400008968 | 172646.4 | 172646.4 | NET 30 DAYS |
| TOTAL | BILL TO | | 553 | RUSSELL STOVER CANDIES | | | | 172646.4 | 172646.4 | |
| TOTAL | BILLNAME | | 553 | RUSSELL STOVER CANDIES | | | | 172646.4 | 172646.4 | |

| BILLNAME | DESCRIPTION | | Bill To Name | Customer ID | Invoice # | Customer PO# | Original Amt | Balance Due | Terms Description |
|---|---|---|---|---|---|---|---|---|---|
| SANDERS CANDY LLC | Bill to Name SANDERS CANDY LLC | 251 | 2517 | SANDERS CANDY LLC | | CIA0000168 | | 0 | 150 | |
| SANDERS CANDY LLC | Bill to Name SANDERS CANDY LLC | 251 | 2517 | SANDERS CANDY LLC | 643 | 75704 | 220389 | 29661 | 29661 | NET 30 DAYS |
| TOTAL | BILL TO | | 2517 | SANDERS CANDY LLC | | | | 29661 | 29511 | |
| TOTAL | BILLNAME | | 2517 | SANDERS CANDY LLC | | | | 29661 | 29511 | |
| SCHULZE & BURCH BISCUIT CO. | Bill to Name SCHULZE & BURCH BISCUIT CO. | 251 | 2510 | SCHULZE & BURCH BISCUIT CO. | 636 | 75736 | I 059316 | 103520 | 103520 | NET 45 DAYS |
| TOTAL | BILL TO | | 2510 | SCHULZE & BURCH BISCUIT CO. | | | | 103520 | 103520 | |
| TOTAL | BILLNAME | | 2510 | SCHULZE & BURCH BISCUIT CO. | | | | 103520 | 103520 | |
| SITEONE LANDSCAPE SUPPLY,LLC | Bill to Name SITEONE LANDSCAPE SUPPLY,LLC | 73 | 738 | SITEONE LANDSCAPE SUPPLY,LLC | 371 | 75752 | 39099414 | 1003.2 | 1003.2 | NET 10 DAYS |
| SITEONE LANDSCAPE SUPPLY,LLC | Bill to Name SITEONE LANDSCAPE SUPPLY,LLC | 73 | 738 | SITEONE LANDSCAPE SUPPLY,LLC | 371 | 75775 | 39125201 | 1073.8 | 1073.8 | NET 10 DAYS |
| TOTAL | BILL TO | | 738 | SITEONE LANDSCAPE SUPPLY,LLC | | | | 2077 | 2077 | |
| TOTAL | BILLNAME | | 738 | SITEONE LANDSCAPE SUPPLY,LLC | | | | 2077 | 2077 | |
| SNRA COMMODITIES | Bill to Name SNRA COMMODITIES | 82 | 827 | SNRA COMMODITIES | 411 | 71457 | 51520 | 16464 | 16464 | NET 30 DAYS |
| TOTAL | BILL TO | | 827 | SNRA COMMODITIES | | | | 16464 | 16464 | |
| TOTAL | BILLNAME | | 827 | SNRA COMMODITIES | | | | 16464 | 16464 | |
| SNRA COMMODITIES INC | Bill to Name SNRA COMMODITIES INC | 249 | 2498 | SNRA COMMODITIES INC | 622 | 69396 | 52119 | 16800 | 16800 | NET 30 DAYS |
| TOTAL | BILL TO | | 2498 | SNRA COMMODITIES INC | | | | 16800 | 16800 | |
| TOTAL | BILLNAME | | 2498 | SNRA COMMODITIES INC | | | | 16800 | 16800 | |
| TABLE TALK INC. | Bill to Name TABLE TALK INC. | 160 | 1606 | TABLE TALK INC. | 1606000 | 73987 | 176672 | 68040 | 59535 | NET 30 DAYS |
| TABLE TALK INC. | Bill to Name TABLE TALK INC. | 160 | 1606 | TABLE TALK INC. | 1606000 | 74048 | 176700 | 45360 | 45360 | NET 30 DAYS |
| TABLE TALK INC. | Bill to Name TABLE TALK INC. | 160 | 1606 | TABLE TALK INC. | 1606000 | 74081 | 176727 | 37800 | 37800 | NET 30 DAYS |
| TABLE TALK INC. | Bill to Name TABLE TALK INC. | 160 | 1606 | TABLE TALK INC. | 1606000 | 74154 | 176824 | 30240 | 30240 | NET 30 DAYS |
| TABLE TALK INC. | Bill to Name TABLE TALK INC. | 160 | 1606 | TABLE TALK INC. | 1606000 | 74184 | 176886 | 60480 | 60480 | NET 30 DAYS |
| TABLE TALK INC. | Bill to Name TABLE TALK INC. | 160 | 1606 | TABLE TALK INC. | 1606000 | 74215 | 177006 | 60480 | 60480 | NET 30 DAYS |
| TABLE TALK INC. | Bill to Name TABLE TALK INC. | 160 | 1606 | TABLE TALK INC. | 1606000 | 74243 | 177039 | 22680 | 22680 | NET 30 DAYS |
| TABLE TALK INC. | Bill to Name TABLE TALK INC. | 160 | 1606 | TABLE TALK INC. | 1606000 | 74252 | 177046 | 22680 | 22680 | NET 30 DAYS |
| TABLE TALK INC. | Bill to Name TABLE TALK INC. | 160 | 1606 | TABLE TALK INC. | 1606000 | 74318 | 177149 | 22680 | 22680 | NET 30 DAYS |
| TABLE TALK INC. | Bill to Name TABLE TALK INC. | 160 | 1606 | TABLE TALK INC. | 1606000 | 74508 | 177295 | 15120 | 15120 | NET 30 DAYS |
| TOTAL | BILL TO | | 1606 | TABLE TALK INC. | | | | 385560 | 377055 | |
| TOTAL | BILLNAME | | 1606 | TABLE TALK INC. | | | | 385560 | 377055 | |
| TEXAS STAR NUT & FOOD CO | Bill to Name TEXAS STAR NUT & FOOD CO | 223 | 2235 | TEXAS STAR NUT & FOOD CO | 2235000 | 75643 | PO22 1039 | 31600 | 31600 | NET 60 DAYS |
| TEXAS STAR NUT & FOOD CO | Bill to Name TEXAS STAR NUT & FOOD CO | 223 | 2235 | TEXAS STAR NUT & FOOD CO | 2235000 | 75742 | PO22 1039 | 31600 | 31600 | NET 60 DAYS |
| TOTAL | BILL TO | | 2235 | TEXAS STAR NUT & FOOD CO | | | | 63200 | 63200 | |
| TOTAL | BILLNAME | | 2235 | TEXAS STAR NUT & FOOD CO | | | | 63200 | 63200 | |
| THE SYGMA NETWORK CORP OFFICE | Bill to Name THE SYGMA NETWORK CORP OFFICE | 42 | 428 | THE SYGMA NETWORK CORP OFFICE | 187 | 75675 | 15545C44 | 18961.2 | 18961.2 | NET 30 DAYS |
| THE SYGMA NETWORK CORP OFFICE | Bill to Name THE SYGMA NETWORK CORP OFFICE | 42 | 428 | THE SYGMA NETWORK CORP OFFICE | 187 | 75732 | 17463C44 | 18961.2 | 18961.2 | NET 30 DAYS |
| TOTAL | BILL TO | | 428 | THE SYGMA NETWORK CORP OFFICE | | | | 37922.4 | 37922.4 | |
| TOTAL | BILLNAME | | 428 | THE SYGMA NETWORK CORP OFFICE | | | | 37922.4 | 37922.4 | |
| TUCKER INTERNATIONAL INC | Bill to Name TUCKER INTERNATIONAL INC | 253 | 2533 | TUCKER INTERNATIONAL INC | 662 | 75698 | 14150 | 208696.5 | 208696.5 | NET 30 DAYS |
| TOTAL | BILL TO | | 2533 | TUCKER INTERNATIONAL INC | | | | 208696.5 | 208696.5 | |
| TOTAL | BILLNAME | | 2533 | TUCKER INTERNATIONAL INC | | | | 208696.5 | 208696.5 | |
| U.S. PECAN TRADING CO LTD | Bill to Name U.S. PECAN TRADING CO LTD | 226 | 2268 | U.S. PECAN TRADING CO LTD | 2268000 | 54111 | | 765.44 | 158.68 | NET 10 DAYS |
| U.S. PECAN TRADING CO LTD | Bill to Name U.S. PECAN TRADING CO LTD | 226 | 2268 | U.S. PECAN TRADING CO LTD | 2268000 | 56209 | | 510 | 510 | NET 10 DAYS |
| TOTAL | BILL TO | | 2268 | U.S. PECAN TRADING CO LTD | | | | 1275.44 | 668.68 | |
| TOTAL | BILLNAME | | 2268 | U.S. PECAN TRADING CO LTD | | | | 1275.44 | 668.68 | |
| UNILEVER NORTH AMERICAN | Bill to Name UNILEVER NORTH AMERICAN | 222 | 2228 | UNILEVER NORTH AMERICAN | 2228000 | 75527 | 4505037178 | 194040 | 194040 | NET 90 DAYS |
| UNILEVER NORTH AMERICAN | Bill to Name UNILEVER NORTH AMERICAN | 222 | 2228 | UNILEVER NORTH AMERICAN | 2228000 | 75563 | 4505091607 | 194040 | 194040 | NET 90 DAYS |
| UNILEVER NORTH AMERICAN | Bill to Name UNILEVER NORTH AMERICAN | 222 | 2228 | UNILEVER NORTH AMERICAN | 2228000 | 75578 | 4505091608 | 194040 | 194040 | NET 90 DAYS |
| UNILEVER NORTH AMERICAN | Bill to Name UNILEVER NORTH AMERICAN | 222 | 2228 | UNILEVER NORTH AMERICAN | 2228000 | 75625 | 4505121045 | 121275 | 121275 | NET 90 DAYS |
| UNILEVER NORTH AMERICAN | Bill to Name UNILEVER NORTH AMERICAN | 222 | 2228 | UNILEVER NORTH AMERICAN | 2228000 | 75731 | 4505138249 | 194040 | 194040 | NET 90 DAYS |
| UNILEVER NORTH AMERICAN | Bill to Name UNILEVER NORTH AMERICAN | 222 | 2228 | UNILEVER NORTH AMERICAN | 2228000 | 75779 | 4505155240 | 89817 | 89817 | NET 90 DAYS |
| UNILEVER NORTH AMERICAN | Bill to Name UNILEVER NORTH AMERICAN | 222 | 2228 | UNILEVER NORTH AMERICAN | 2228000 | 75784 | 4505171502 | 161700 | 161700 | NET 90 DAYS |
| TOTAL | BILL TO | | 2228 | UNILEVER NORTH AMERICAN | | | | 1148952 | 1148952 | |
| UNILEVER NORTH AMERICAN | Bill to Name UNILEVER NORTH AMERICAN | 232 | 2326 | UNILEVER NORTH AMERICAN | 2326000 | 75307 | 4505027947 | 43024 | 688 | NET 90 DAYS |
| UNILEVER NORTH AMERICAN | Bill to Name UNILEVER NORTH AMERICAN | 232 | 2326 | UNILEVER NORTH AMERICAN | 2326000 | 75537 | 4505103688 | 48363 | 48363 | NET 90 DAYS |
| UNILEVER NORTH AMERICAN | Bill to Name UNILEVER NORTH AMERICAN | 232 | 2326 | UNILEVER NORTH AMERICAN | 2326000 | 75538 | 4505103691 | 13141.8 | 13141.8 | NET 90 DAYS |
| UNILEVER NORTH AMERICAN | Bill to Name UNILEVER NORTH AMERICAN | 232 | 2326 | UNILEVER NORTH AMERICAN | 2326000 | 75543 | 4505091468 | 42336 | 42336 | NET 90 DAYS |
| UNILEVER NORTH AMERICAN | Bill to Name UNILEVER NORTH AMERICAN | 232 | 2326 | UNILEVER NORTH AMERICAN | 2326000 | 75636 | 4505130173 | 33868.8 | 33868.8 | NET 90 DAYS |
| UNILEVER NORTH AMERICAN | Bill to Name UNILEVER NORTH AMERICAN | 232 | 2326 | UNILEVER NORTH AMERICAN | 2326000 | 75788 | 4505186879 | 42336 | 42336 | NET 90 DAYS |
| TOTAL | BILL TO | | 2326 | UNILEVER NORTH AMERICAN | | | | 223069.6 | 179357.6 | |
| TOTAL | BILLNAME | | 2228 | UNILEVER NORTH AMERICAN | | | | 1372021.6 | 1328309.6 | |
| VM PALLETS BUY & SALE | Bill to Name VM PALLETS BUY & SALE | 257 | 2574 | VM PALLETS BUY & SALE | 712 | 75691 | N/A | 267.75 | 267.75 | CHK IN ADV. |
| TOTAL | BILL TO | | 2574 | VM PALLETS BUY & SALE | | | | 267.75 | 267.75 | |
| TOTAL | BILLNAME | | 2574 | VM PALLETS BUY & SALE | | | | 267.75 | 267.75 | |
| WINFREY'S FUDGE | Bill to Name WINFREY'S FUDGE | 233 | 2337 | WINFREY'S FUDGE | 2337000 | 75773 | PER EMAILS | 12503 | 12503 | NET 10 DAYS |
| TOTAL | BILL TO | | 2337 | WINFREY'S FUDGE | | | | 12503 | 12503 | |
| TOTAL | BILLNAME | | 2337 | WINFREY'S FUDGE | | | | 12503 | 12503 | |
| TOTAL | REPORT | | 2478 | ARMADA WAREHOUSE SOLUTIONS | | | | 5073600.98 | 4037645 | |

{00010107:1}

**TO BE SUPPLEMENTED**

| BILLNAME | DESCRIPTION | Bill To | Name | Customer I | Invoice # | Customer PO# | Original Amt | Balance Due | Terms Description |
|---|---|---|---|---|---|---|---|---|---|
| APPLE VALLEY FOODS | Bill to Name APPLE VALLEY FOODS | 64 | 648 | APPLE VALLEY FOODS | 331 | 75279 | 001965 00 | 236352 | 24.04 | WIRE IN ADVANCE |
| TOTAL | BILL TO | | 648 | APPLE VALLEY FOODS | | | | 236352 | 24.04 | |
| TOTAL | BILLNAME | | 648 | APPLE VALLEY FOODS | | | | 236352 | 24.04 | |
| BARGUES AGRO INDUSTRIES***** | Bill to Name BARGUES AGRO INDUSTRIES***** | 160 | 1603 | BARGUES AGRO INDUSTRIES***** | 1603000 | 75718 | | 205254 | 205254 | CASH AGAINST DOCUME |
| TOTAL | BILL TO | | 1603 | BARGUES AGRO INDUSTRIES***** | | | | 205254 | 205254 | |
| TOTAL | BILLNAME | | 1603 | BARGUES AGRO INDUSTRIES***** | | | | 205254 | 205254 | |
| DELINUTS BV **** | Bill to Name DELINUTS BV **** | 201 | 2015 | DELINUTS BV **** | 2015000 | 75782 | IOR2202879 | 202500 | 202500 | WIRE TRANSFER UPON E |
| TOTAL | BILL TO | | 2015 | DELINUTS BV **** | | | | 202500 | 202500 | |
| TOTAL | BILLNAME | | 2015 | DELINUTS BV **** | | | | 202500 | 202500 | |
| INTERSNACK  PROCUREMENT  BV*** | Bill to Name INTERSNACK PROCUREMENT BV*** | 2 | 294 | INTERSNACK  PROCUREMENT  BV*** | 111 | 75596 | 4075802001 | 237330 | 237330 | NET 60 DAYS |
| TOTAL | BILL TO | | 294 | INTERSNACK PROCUREMENT BV*** | | | | 237330 | 237330 | |
| TOTAL | BILLNAME | | 294 | INTERSNACK  PROCUREMENT  BV*** | | | | 237330 | 237330 | |
| KING NUT & RAAPHORST BV***** | Bill to Name KING NUT & RAAPHORST BV***** | 123 | 1230 | KING NUT & RAAPHORST BV***** | 497 | 75751 | B2200876 1 | 202500 | 202500 | CASH AGAINST DOCUME |
| TOTAL | BILL TO | | 1230 | KING NUT & RAAPHORST BV***** | | | | 202500 | 202500 | |
| TOTAL | BILLNAME | | 1230 | KING NUT & RAAPHORST BV***** | | | | 202500 | 202500 | |
| OILSEED S.R.O | Bill to Name OILSEED S.R.O | 258 | 2582 | OILSEED S.R.O | 719 | 75710 | | 226800 | 204145 | SPECIAL TERMS |
| TOTAL | BILL TO | | 2582 | OILSEED S.R.O | | | | 226800 | 204145 | |
| TOTAL | BILLNAME | | 2582 | OILSEED S.R.O | | | | 226800 | 204145 | |
| SHEKARCHI LTD.  ****** | Bill to Name SHEKARCHI LTD.  ****** | 125 | 1254 | SHEKARCHI LTD.  ****** | 1254000 | 74981 | TS022313 1 | 145200 | 27369 | CASH AGAINST DOCUME |
| TOTAL | BILL TO | | 1254 | SHEKARCHI LTD.  ****** | | | | 145200 | 27369 | |
| TOTAL | BILLNAME | | 1254 | SHEKARCHI LTD.  ****** | | | | 145200 | 27369 | |
| TOTALLY NUTS & MORE  INC** | Bill to Name TOTALLY NUTS & MORE  INC** | 18 | 180 | TOTALLY NUTS & MORE  INC** | 49 | 75340 | 005950 2 | 70616 | 704.76 | NET 30 DAYS |
| TOTAL | BILL TO | | 180 | TOTALLY NUTS & MORE  INC** | | | | 70616 | 704.76 | |
| TOTAL | BILLNAME | | 180 | TOTALLY NUTS & MORE  INC** | | | | 70616 | 704.76 | |
| TOTAL | REPORT | | 648 | APPLE VALLEY FOODS | | | | 1526552 | 1079778.72 | |

**TO BE SUPPLEMENTED**

### Schedule 2.1(j) – Prepaid Assets

**Ambris (Lloyds of London)**

Insurance Policy: Storm Buyback Policy
Amount Prepaid: $74,178.88
Coverage for period: 1/1/2023 - 12/31/2023

**McGill (Lloyds of London)**

Insurance Policy: Stock Policy
Amount Prepaid: $174,394.00
Coverage for period: 1/1/2023 - 12/31/2023

**Bailey Insurance and Risk Management Inc.**

Address: 1201 Washington Ave
        Waco, TX 76701

Insurance Policy: Product Recall Insurance
Amount Prepaid: $13,001.96
Coverage for period: 1/1/2023 - 12/31/2023

**Evolution Insurance Partners**

Address: PO Box 310508
        New Braunfels, TX 78131

Insurance Policy: Directors and Officers Policy
Amount Prepaid: $21,055.00
Coverage for period: 1/1/2023 - 12/31/2023

### Schedule 2.1(l) – Real Property

#### Legal Description

All that certain lot, tract or parcel of land situated in the J. Peoples Survey, Abstract No. 9, Navarro County, Texas, being all of a called 22.321 acre tract described by deed recorded in Volume 877, Page 743, being part of a called 4.629 acre tract described by deed recorded in Volume 823, Page 135, being the abandoned portion of Powell Pike Street recorded in Volume 1463, Page 562, being a certain tract recorded in Volume 1448, Page 376, being part of Lots 8, 9, 10, 11, 12 and 13, Block C of the Parkdale Addition recorded in Volume 439, Page 16 and further described by deeds recorded in Volume 1448, Page 376, Volume 1555, Page 734, Instrument No. 2008-5112, Volume 1418, Page 483 (Tracts One and Two) of the Deed Records of Navarro County, Texas.  Said tract or parcel of land being more fully described by metes and bounds as follows:

BEGINNING on a set 1/2" iron rod for the southeast corner of this tract and the above-mentioned abandoned Powell Pike Street located in the St. Louis and Southwestern Railroad R.O.W.; Witness: N28° 32' 55" E 20.1 feet, a found 1/2" iron rod located on the north ROW of the St. Louis and Southwestern Railroad;

THENCE with said abandoned Powell Pike Street N86° 49' 12" W 1320.43 feet to the southwest corner of this tract; Witness:  N36° 36' 56" E 22.9 feet, a found 6od nail on said north railroad R.O.W.;

THENCE N36° 36' 56" E 391.03 feet to an angle corner of this tract; Witness:  S36° 36' 56" W 23.0 feet, a set 1" iron pipe;

THENCE N07° 33' 11" E 33.31 feet to an ell corner of this tract; Witness:  N83° 10' 45" W 2.2 feet, a 2" pipe post;

THENCE S83° 10' 45" E 126.76 feet to an ell corner of this tract; Witness:  S83° 10' 45" E 1.8 feet, a 2" pipe post;

THENCE N06° 43' 46" E 95.86 feet to a set 1/2" iron rod for an ell corner of this tract;

THENCE N82° 26' 50" W 125.37 feet to a set 1/2" iron rod for an ell corner of this tract located on the east line of Valley Drive;

THENCE with said east line N07° 33' 11" E 198.37 feet to a found 1" iron rod for an ell corner of this tract located on said east line of Valley Drive;

THENCE S82° 23' 25" E 122.88 feet to a found 1/2" iron rod for an ell corner of this tract;

THENCE N08° 00' 04" E 50.00 feet to a set 1/2" iron rod for an ell corner of this tract;

THENCE N82 ° 23' 25" W 123.27 feet to a set 1/2" iron rod for an ell corner of this tract located on said east line of Valley Drive;

THENCE with said east line N07° 33' 11" E 49.97 feet to a set 1/2" iron rod for an ell corner of this tract;

THENCE S82° 23' 25" E 123.66 feet to a found 1/2" iron rod for an ell corner of this tract;

THENCE N05° 49' 58" E 50.77 feet to a found 1" iron pipe for an ell corner of this tract;

THENCE S83° 17' 39" E 25.49 feet to a found 1" iron pipe for an ell corner of this tract;

THENCE N07° 19' 55" E 113.04 feet to a found 1" iron pipe for the northwest corner of this tract located on the south ROW of State Highway No. 31;

THENCE with said ROW S88° 05' 40" E 149.98 feet, N88° 14' 20" E 150.20 feet, N85° 46' 47" E 126.03 feet, S04° 03' 18" W 12.40 feet, N82° 05' 18" E 295.35 feet and N67 ° 30' 15" E 63.25 feet to the most northerly northeast corner of this tract; Witness: N03 ° 54' 23" W 0.9 feet, a found T-Post;

THENCE S03° 54' 23" E 299.90 feet to a fence corner for an ell corner of this tract;

THENCE N77° 59' 42" E 300.39 feet to a found 1/2" iron rod for the most easterly northeast corner of this tract;

THENCE S04° 00' 35" E 319.63 feet to a found 1/2" iron rod for an angle corner of this tract;

THENCE S28° 32' 55" W 525.49 feet to the PLACE OF BEGINNING and containing 25.27 acres of land.

{00010107:1}

**TO BE SUPPLEMENTED**

### Schedule 2.4(k) – Truist Non-Purchased Accounts Receivable

None.

**TO BE SUPPLEMENTED**

## Schedule 4.1(b) – Seller Business Jurisdictions

State of Texas

County of Navarro

2131 East Highway 31, Corsicana, Texas 75109

Debtor is also registered to do business in Minnesota and New Jersey

**TO BE SUPPLEMENTED**

## Schedule 4.1(c) – Seller's Corporate Organizational Chart

Navarro Pecan Company, Inc. is owned by:

    Estate of George Martin, (49%)

    Collin Street Bakery (49%)

    Estate of Jasper B. Sanfilippo (2%).


Pecan Producers International, Inc. is a wholly-owned subsidiary of Seller.

**TO BE SUPPLEMENTED**

### Schedule 4.3 – Seller's Consents

APA transactions may require consents by governmental entities or may require Buyer to seek a new permit or license, of which Buyer is aware.

**TO BE SUPPLEMENTED**

### Schedule 4.4 – Compliance with Law

APA transactions may require consents by governmental entities or may require Buyer to seek a new permit or license, of which Buyer is aware.

### Schedule 4.8 – Material Contracts

| Counterparty Name | Counterparty Address | Description of Contract/Lease |
|---|---|---|
| 3M Partners | c/o Mark Franks, PO Box 147, Corsicana, TX 75151-0147 | Apartment Lease |
| A T & T | P.O. BOX 5001, CAROL STREAM, IL 60197-5001 | Utilities - Phones |
| A T & T | P.O. BOX 5014, CAROL STREAM, IL 60197-5014 | Agreement re Fire Alarms |
| A. L. SCHUTZMAN | N21 W23560 RIDGEVIEW, PARKWAY WEST, WAUKESHA, WI 53188 | FANCY JR. MAMMOTH PECAN HALVES |
| A. L. SCHUTZMAN | N21 W23560 RIDGEVIEW, PARKWAY WEST, WAUKESHA, WI 53188 | FANCY JUMBO PECAN HALVES |
| AETNA | 151 Farmington Ave, Hartford, CT 06156 | Employee Health Insurance |
| AFLAC | ATTN: REMITTANCE PROC SVCS, 1932 WYNNTON ROAD, COLUMBUS, GA 31999-0001 | Disability/Supplemental Benefits |
| ALBANESE CONFECTIONARY | 5441 E. LINCOLN HWY., MERRILLVILLE, IN 46410 | FANCY JR. MAMMOTH PECAN HALVES |
| ALBANESE CONFECTIONARY | 5441 E. LINCOLN HWY., MERRILLVILLE, IN 46410 | FANCY MEDIUM PECAN PIECES |
| ALBANESE CONFECTIONARY | 5441 E. LINCOLN HWY., MERRILLVILLE, IN 46410 | FANCY LARGE PECAN PIECES |
| ALBANESE CONFECTIONARY | 5441 E. LINCOLN HWY., MERRILLVILLE, IN 46410 | FANCY JR. MAMMOTH PECAN HALVES |
| ALBANESE CONFECTIONARY | 5441 E. LINCOLN HWY., MERRILLVILLE, IN 46410 | FANCY TOPPER PECAN HALVES |
| ALBANESE CONFECTIONARY | 5441 E. LINCOLN HWY., MERRILLVILLE, IN 46410 | FANCY MEDIUM PECAN PIECES |
| ALBANESE CONFECTIONARY | 5441 E. LINCOLN HWY., MERRILLVILLE, IN 46410 | FANCY SMALL PECAN PIECES |
| ALBANESE CONFECTIONARY | 5441 E. LINCOLN HWY., MERRILLVILLE, IN 46410 | FANCY LARGE PECAN PIECES |
| AMERIFLEX | P.O. BOX 871655, KANSAS CITY, MO 64187-1655 | COBRA Health |
| APPLE VALLEY FOODS | P.O. BOX 516, KENTVILLE, NS B4N 3X3 | FANCY TOPPER PECAN HALVES |
| APPLE VALLEY FOODS | P.O. BOX 516, KENTVILLE, NS B4N 3X3 | FANCY TOPPER PECAN HALVES |
| APPLE VALLEY FOODS | P.O. BOX 516, KENTVILLE, NS B4N 3X3 | FANCY MEDIUM PECAN PIECES |

| | | |
|---|---|---|
| APPLE VALLEY FOODS | P.O. BOX 516, KENTVILLE, NS B4N 3X3 | FANCY TOPPER PECAN HALVES |
| ASPIRE BAKERIES LLC | 6500 OVERLAKE PLACE, NEWARK, CA 94560 | FANCY MEDIUM PECAN PIECES |
| ASPIRE BAKERIES LLC | 6500 OVERLAKE PLACE, NEWARK, CA 94560 | FANCY LARGE PECAN PIECES |
| ATMOS ENERGY | P.O. Box 790311, Saint Louis, MO 63179-0311 | Utilities - Gas |
| BEST FOOD COMPANY | P.O. BOX 10602, DUBAI, UAE | FANCY MAMMOTH PECAN HALVES |
| BEST FOOD COMPANY | P.O. BOX 10602, DUBAI, UAE | FANCY MAMMOTH PECAN HALVES |
| BILL MILLER BAR-B-QUE | 301 SOUTH FLORES STREET, SAN ANTONIO, TX 78204 | FANCY LARGE PECAN PIECES |
| C.J. DANNEMILLER COMPANY | 5300 HAMETOWN ROAD, NORTON, OH 44203 | FANCY JR. MAMMOTH PECAN HALVES |
| C.J. DANNEMILLER COMPANY | 5300 HAMETOWN ROAD, NORTON, OH 44203 | FANCY MEDIUM PECAN PIECES |
| CAPITOL FOODS CO LLC | 13930 MICA STREET, SANTA FE SPRINGS, CA 90670 | FANCY MEDIUM PECAN PCS ROASTED |
| CHICAGO RABBINICAL | COUNCIL (CRC), 2701 W. HOWARD STREET, CHICAGO, IL 60645 | Agreement re Kosher Certification |
| COMPUTHINK | 151 E. 22ND. STREET, LOMBARD, IL 60148 | Document Management Software |
| CONAGRA FOODS FSC AP | 6 CONAGRA DRIVE, BLDG 6, OMAHA, NE 68102 | FANCY X-LARGE PECAN PIECES RST |
| CONAGRA FOODS FSC AP | 6 CONAGRA DRIVE, BLDG 6, OMAHA, NE 68102 | FANCY SMALL PECAN PIECES |
| CREATIVE SNACKS CO | 4165 MENDENHALL OAKS PKWY, INDIANAPOLIS, IN 46241 | FANCY JR. MAMMOTH PECAN HALVES |
| CREATIVE SNACKS CO | 4165 MENDENHALL OAKS PKWY, INDIANAPOLIS, IN 46241 | FANCY JR. MAMMOTH PECAN HALVES DRNS |
| DELINUTS BV | PO BOX 8100, 6710 AC EDE (NL) | FANCY JR. MAMMOTH PECAN HALVES |
| DUTCH VALLEY FOODS | 7615 LANCASTER AVE, MYERSTOWN, PA 17067 | FANCY JR. MAMMOTH PECAN HALVES |
| DUTCH VALLEY FOODS | 7615 LANCASTER AVE, MYERSTOWN, PA 17067 | FANCY JR. MAMMOTH PECAN HALVES |
| DUTCH VALLEY FOODS | 7615 LANCASTER AVE, MYERSTOWN, PA 17067 | FANCY MEDIUM PECAN PIECES |
| DUTCH VALLEY FOODS | 7615 LANCASTER AVE, MYERSTOWN, PA 17067 | FANCY MEDIUM PECAN PIECES |

**TO BE SUPPLEMENTED**

| | | |
|---|---|---|
| DUTCH VALLEY FOODS | 7615 LANCASTER AVE, MYERSTOWN, PA 17067 | FCY PECAN MEAL |
| DUTCH VALLEY FOODS | 7615 LANCASTER AVE, MYERSTOWN, PA 17067 | FCY PECAN MEAL |
| EULER HERMES | C/O FINANCE DEPT., 800 RED BROOK BLVD., OWINGS MILLS, MD 21117 | CUSTOMER CREDIT INS |
| FANNIE MAY CONFECTIONS | 5353 LAUBY ROAD, NORTH CANTON, OH 44720 | FANCY SM/MED PECAN PIECES |
| FERRARA CANDY COMPANY | 404 W HARRISON ST, SUITE 650, CHICAGO, IL 60607 | FANCY SMALL PECAN PIECES |
| FERVALUE USA INC | 7 SYLVAN WAY, PARSIPANY, NJ 07054 | FANCY MED/LRG PECAN PIECES |
| FERVALUE USA INC | 7 SYLVAN WAY, PARSIPANY, NJ 07054 | FANCY SMALL PECAN PIECES |
| FIELDS PIES | P.O. BOX 7, PAULS VALLEY, OK 73075 | FANCY TOPPER HLVS/MED PCS BLEND |
| FIELDS PIES | P.O. BOX 7, PAULS VALLEY, OK 73075 | FANCY TOPPER HLVS/MED PCS BLEND |
| FIELDS PIES | P.O. BOX 7, PAULS VALLEY, OK 73075 | FANCY TOPPER HLVS/MED PCS BLEND |
| FOCUS BRANDS | 5620 GLENRIDGE DR NE, ATLANTA, GA 30342 | FANCY MEDIUM PECAN PCS ROASTED |
| FOCUS BRANDS | 5620 GLENRIDGE DR NE, ATLANTA, GA 30342 | FANCY MEDIUM PECAN PCS ROASTED |
| GENERAL MILLS OPERATIONS LLC | PO BOX 59145, MINNEAPOLIS, MN 55459-0145 | STYLE 6 MACADMAIA |
| GENERAL MILLS OPERATIONS LLC | PO BOX 59145, MINNEAPOLIS, MN 55459-0145 | FANCY MEDIUM PECAN PIECES |
| GENERAL MILLS OPERATIONS LLC | PO BOX 59145, MINNEAPOLIS, MN 55459-0145 | FANCY SMALL PECAN PIECES |
| GLOBAL BOTTOMLINE | PO BOX 7004, GRANBURY, TX 76049 | FCY PECAN MEAL |
| GLOBAL BOTTOMLINE | PO BOX 7004, GRANBURY, TX 76049 | FANCY MIDGET PECAN PIECES |
| H.P. HOOD | 6 KIMBALL LANE, LYNNFIELD, MA 01940 | CHOICE MEDIUM PECAN PIECES RST |
| HORMEL FOODS CORPORATION | P.O. BOX 8589, ST LOUIS, MO 63126 | FANCY EX-LRG/JUMBO PECAN HALVES |
| IDV SAFESITE | 237 EAST MAIN STREET, WACONIA, MN 55387 | Offsite Data Backup Agreement |
| INTERNATIONAL DAIRY QUEEN | P.O. BOX 39286, MINNEAPOLIS, MN 55439 | FANCY LARGE PECAN PIECES B/R/S |

{00010107:1}

| | | |
|---|---|---|
| INTERSNACK PROCUREMENT BV | HAVENSTRAAT 62, AG DOETINCHEM, 7005 | FANCY JR. MAMMOTH PECAN HALVES |
| JOHN DEERE FINANCIAL | P.O. BOX 650215, DALLAS, TX 75265-0215 | |
| KARS NUTS | 1200 E 14 MILE ROAD, MADISON HEIGHTS, MI 48071 | FANCY EX-LARGE PECAN HALVES |
| KARS NUTS | 1200 E 14 MILE ROAD, MADISON HEIGHTS, MI 48071 | FANCY EX-LARGE PECAN HALVES |
| KELLOGG COMPANY | GBS CENTER, PO BOX 8881011, GRAND RAPIDS, MI 49588 | FANCY LARGE PECAN HALVES |
| KELLOGG COMPANY | GBS CENTER, PO BOX 8881011, GRAND RAPIDS, MI 49588 | FANCY JR. MAMMOTH PECAN HALVES |
| KIND HEALTHY SNACKS | P.O. BOX 705, MIDTOWN STATION, NY, NY 10018 | FANCY LARGE PECAN PIECES |
| KING NUTS&RAAPHORST BV | SPANJEWEG 4, 2411 PX BODEGRAVE (NL) | FANCY JR. MAMMOTH PECAN HALVES |
| KING NUTS&RAAPHORST BV | SPANJEWEG 4, 2411 PX BODEGRAVE (NL) | FANCY JR. MAMMOTH PECAN HALVES |
| LEON'S CANDY | 138 SECOND AVE NORTH #102, NASHVILLE, TN 37201 | FANCY TOPPER PECAN HALVES |
| METLIFE | P.O. BOX 804466, KANSAS CITY, MO 64180-4466 | Dental, Vision, Term Life, and Disability |
| NATIONWIDE AGRIBUSINESS INSURANCE | PO Box 856824, Minneapolis, MN 55485-6824 | BUILDING |
| NATIONWIDE AGRIBUSINESS INSURANCE | PO Box 856824, Minneapolis, MN 55485-6824 | BUSINESS PERSONAL |
| NATIONWIDE AGRIBUSINESS INSURANCE | PO Box 856824, Minneapolis, MN 55485-6824 | MACHINERY, EQUIPMENT |
| NATIONWIDE AGRIBUSINESS INSURANCE | PO Box 856824, Minneapolis, MN 55485-6824 | ACCOUNTS RECEIVABLE |
| NATIONWIDE AGRIBUSINESS INSURANCE | PO Box 856824, Minneapolis, MN 55485-6824 | BUSINESS INCOME |
| NATIONWIDE AGRIBUSINESS INSURANCE | PO Box 856824, Minneapolis, MN 55485-6824 | AUTO LIAB |
| NATIONWIDE AGRIBUSINESS INSURANCE | PO Box 856824, Minneapolis, MN 55485-6824 | GENERAL LIAB |
| NIDA TRADING CORP | P.O. BOX 318, WOODSTOCK, IL 60098 | FANCY TOPPER PECAN HALVES |
| NUTTOS PEANUT & POPCORN | 3807 SENECA STREET, WEST SENECA, NY 14224 | FANCY JR. MAMMOTH PECAN HALVES |
| NUTTOS PEANUT & POPCORN | 3807 SENECA STREET, WEST SENECA, NY 14224 | FANCY TOPPER PECAN HALVES |

| NUTTOS PEANUT & POPCORN | 3807 SENECA STREET, WEST SENECA, NY 14224 | FANCY MEDIUM PECAN PIECES |
|---|---|---|
| PANERA BREAD | 1600 SOUTH BENTWOOD BLVD., ST LOUIS, MO 63144 | FANCY LARGE PECAN PIECES R/NS |
| PB&H BENEFITS LLC | 401 WEST HIGHTWAY 6, P.O. BOX 20725, WACO, TX 76702-0725 | HRA/Section 125 Plan |
| PECAN DELUXE CANDY CO. | 2570 LONE STAR DRIVE, DALLAS, TX 75212-6308 | FANCY MIDGET PECAN PIECES |
| PECAN DELUXE CANDY CO. | 2570 LONE STAR DRIVE, DALLAS, TX 75212-6308 | CHOICE LARGE PECAN PIECES |
| PECAN DELUXE CANDY CO. | 2570 LONE STAR DRIVE, DALLAS, TX 75212-6308 | CHOICE MEDIUM PECAN PIECES |
| PECAN DELUXE CANDY CO. | 2570 LONE STAR DRIVE, DALLAS, TX 75212-6308 | CHOICE SMALL PECAN PIECES |
| PECAN DELUXE CANDY CO. | 2570 LONE STAR DRIVE, DALLAS, TX 75212-6308 | CHOICE LARGE PECAN PIECES |
| PECAN DELUXE CANDY CO. | 2570 LONE STAR DRIVE, DALLAS, TX 75212-6308 | CHOICE X-LARGE PECAN PIECES |
| PECAN DELUXE CANDY CO. | 2570 LONE STAR DRIVE, DALLAS, TX 75212-6308 | CHOICE MEDIUM PECAN PIECES RST |
| PECAN DELUXE CANDY CO. | 2570 LONE STAR DRIVE, DALLAS, TX 75212-6308 | CHOICE MEDIUM PECAN PIECES DR |
| PECAN GROVE MARKETING LLC | 2310 NORTH HENDERSON AVE, DALLAS, TX 75206 | FANCY TOPPER PECAN HALVES |
| PERRY'S ICE CREAM | ONE ICE CREAM PLAZA, AKRON, NY 14001-0328 | CHOICE LARGE PECAN PIECES BRS |
| QUALITY BAKERY PRODUCTS INC | 14330 INTERDRIVE WEST, HOUSTON, TX 77032 | FANCY MIDGET PECAN PIECES |
| RASC MANUFACTURING AP | P.O. BOX 305255, NASHVILLE, TN 37230 | FANCY MIDGET PECAN PIECES |
| RELIANT ENERGY | P.O. BOX 120954, DALLAS, TX 75312-0954 | Utilities - Electricity |
| RUSSELL STOVER CANDIES | 4900 OAK STREET, KANSAS CITY, MO 64112 | FANCY SMALL PECAN PIECES |
| SANDERS CANDY LLC | 23770 HALL ROAD (M59), CLINTON TOWNSHIP, MI 48036 | FANCY SM/MED PECAN PIECES DRY ROASTED |
| SIMPLY GOOD FOODS USA | 1225 17TH ST SUITE 1000, DENVER, CO 80202 | FANCY SMALL PECAN PIECES |
| SOUTHEASTERN EMPLOYEE BENEFIT SERVICES | 4837 Carolina Beach Road, Suite 112, Wilmington, NC 28412 | 401k Plan |
| STEWARTS PROCESSING | PO BOX 435, SARATOGA SPRINGS, NY 12866 | FANCY EX-LARGE PECAN HALVES B/R/S |

| | | |
|---|---|---|
| STROUD SECURITY SYSTEMS LP | P.O. BOX 20157, WACO, TX 76702-0157 | Alarm Service Contract |
| SWEET STREET DESSERTS | 722 HEISTERS LANE, READING, PA 19612 | FANCY MEDIUM PECAN HALVES |
| SWEET STREET DESSERTS | 722 HEISTERS LANE, READING, PA 19612 | FANCY JUMBO PECAN HALVES |
| SWEET STREET DESSERTS | 722 HEISTERS LANE, READING, PA 19612 | FANCY MEDIUM PECAN PIECES |
| SWISS RE CORP SOL. | - | PRODUCT RECALL |
| T H FOODS INC. | 2134 HARLEM RD, LOVES PARK, IL 61111 | FCY PECAN MEAL |
| TABLE TALK INC. | 120 WASHINGTON, WORCESTER, MA 01610 | FANCY TOPPER HLVS/SM/MED PCS BLEND |
| TABLE TALK INC. | 120 WASHINGTON, WORCESTER, MA 01610 | FANCY SML/LRG MIDGET PCS BLEND |
| TEXAS MUTUAL INSURANCE | PO Box 841843, Dallas, TX 75284 | WORKERS COMP |
| THE CINCINNATI INSURANCE CO. | PO Box 145496, Cincinnati, OH 45250 | BOILER AND MACHINERY |
| TOTALLY NUTS & MORE INC | 2000 PEEL STE. 610, MONTREAL, QUEBEC H3A 2W5 | FANCY MEDIUM PECAN PIECES |
| TOYOTA TSUSHO FOODS CORP | C/O TOYOTA TSUISHO AMERICA, 1000 BROADWAY SUITE 405, OAKLAND, CA 94607 | FANCY JR. MAMMOTH PECAN HALVES |
| TRAVELERS PROPERTY CASUALTY | PO Box 660317, Dallas, TX 75266-0317 | ERISA FIDELITYBONDS |
| TRAVELERS PROPERTY CASUALTY | PO Box 660317, Dallas, TX 75266-0317 | FRAUD AND THEFT |
| TRAVELERS PROPERTY CASUALTY | PO Box 660317, Dallas, TX 75266-0317 | FOREIGN GENERAL LIAB |
| TRAVELERS PROPERTY CASUALTY | PO Box 660317, Dallas, TX 75266-0317 | UMBRELLA LIAB POLICY |
| TREEHOUSE PRIVATE BRANDS | PO BOX 19043, GREEN BAY, WI 54307 | FANCY MEDIUM PECAN PCS ROASTED |
| TROPHY NUT | 320 N. SECOND STREET, TIPP CITY OH, 45371 | FANCY JR. MAMMOTH PECAN HALVES |
| UNILEVER ASCC AG | AAA674047626, 700 SYLVAN AVE., ENGLEWOOD CLIFFS, NJ 07632 | FCY TOPPER MED/LRG PECAN HALVES |
| UNILEVER ASCC AG | AAA674047626, 700 SYLVAN AVE., ENGLEWOOD CLIFFS, NJ 07632 | FANCY JR. MAMMOTH PECAN HALVES |
| UNILEVER ASCC AG | AAA674047626, 700 SYLVAN AVE., ENGLEWOOD CLIFFS, NJ 07632 | FANCY X-LARGE PECAN PIECES BRS |

**TO BE SUPPLEMENTED**

| | | |
|---|---|---|
| UNILEVER ASCC AG | AAA674047626, 700 SYLVAN AVE., ENGLEWOOD CLIFFS, NJ 07632 | FCY TOPPER MED/LRG PECAN HALVES & PCS |
| UNILEVER ASCC AG | AAA674047626, 700 SYLVAN AVE., ENGLEWOOD CLIFFS, NJ 07632 | FANCY JR. MAMMOTH PECAN HALVES |
| UNILEVER ASCC AG | AAA674047626, 700 SYLVAN AVE., ENGLEWOOD CLIFFS, NJ 07632 | FANCY X-LARGE PECAN PIECES BRS |
| UNILEVER ASCC AG | AAA674047626, 700 SYLVAN AVE., ENGLEWOOD CLIFFS, NJ 07632 | FANCY LARGE PECAN PIECES |
| V BESANA SPA | VIA FERROVIA 210, 80040 SAN GENNARO VESUVIANO, NAPLES | FANCY JR. MAMMOTH PECAN HALVES |

**TO BE SUPPLEMENTED**

## Schedule 4.9 – Seller's Employee Benefit Plans

Aetna – Health

Aflac – Short Term Disability

Aflac – Long Term Disability

Ameriflex – COBRA Health

Metlife – Accidental Death and Dismemberment

Metlife – Dental and Vision

Metlife – Life Insurance

Metlife – Long Term Disability

Navarro Pecan Company, Inc.- Health Reimbursement Account

PB&H Benefits LLC - Health Reimbursement Account/Section 125 Plan

Southeastern Employee Benefit Services - 401k Plan

Texas Mutual Insurance – Workers Compensation Insurance

Voya Financial – Employee 401K Plan