**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF TEXAS
FORT WORTH DIVISION**

|  |  |
|---|---|
| In re: | ) |
|  | ) Chapter 11 |
| NAVARRO PECAN COMPANY, INC., | ) |
|  | ) Case No. 23-40266 (ELM) |
| Debtor. [1] | ) |
|  | ) **Ref. Docket Nos. 143-145** |

**AFFIDAVIT OF SERVICE**

|  |  |
|---|---|
| STATE OF OHIO | ) |
|  | ) ss.: |
| COUNTY OF FRANKLIN | ) |

ANDREA SPEELMAN, being duly sworn, deposes and says:

1.  I am employed as Case Manager by Epiq Corporate Restructuring, LLC, with an office located at 5151 Blazer Parkway, Suite A, Dublin, Ohio 43017. I am over the age of eighteen years and am not a party to the above-captioned action.

2.  On March 9, 2023, I caused to be served the:

    a.  "Order Authorizing the Debtor to Assume and Assign Certain Executory Contracts and Unexpired Leases," dated March 9, 2023 [Docket No. 143], (the "Assumption Order"),

    b.  "Order Granting Motion for Order Authorizing Payment of Critical Pre-Petition Claims," dated March 9, 2023 [Docket No. 144], (the "Payment Order"), and

    c.  "Order Granting Amended Motion for the Entry of an Order (A) Authorizing the Sale of Subject Assets Free and Clear of Liens, Claims, Encumbrances, and Other Interests, (B) Granting the Buyer the Protections Afforded to a Good Faith Purchaser, (C) Approving Buyer Protections in Connection with Sale of Assets of the Debtor and (D) Granting Related Relief," dated March 9, 2023 [Docket No. 145], (the "Sale Order"),

by causing true and correct copies of the:

    i.  Assumption Order, Payment Order, and Sale Order to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed Exhibit A,

    ii.  Assumption Order to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed Exhibit B,

---

[1] The Debtor's principal address is 4200 South Hulen Street, Suite 680, Fort Worth, Texas 76109. The Debtor's facilities are located at 2131 East Highway 31, Corsicana, Texas 75109.

   iii.     Payment Order to be enclosed securely in a postage pre-paid envelope and delivered via first class mail to the party listed on the annexed <u>Exhibit C</u>,

   iv.     Sale Order to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit D</u>, and

   v.     Assumption Order, Payment Order, and Sale Order to be delivered via electronic mail to those parties listed on the annexed <u>Exhibit E</u>.

3. All envelopes utilized in the service of the foregoing contained the following legend: "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO THE ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

<u>*/s/ Andrea Speelman*</u>
Andrea Speelman

Sworn to before me this
14[h] day of March, 2023
<u>*/s/ Rosalyn DeMattia*</u>
Rosalyn DeMattia
Notary Public, State of Ohio
Commission Expires: 7/18/2027

**EXHIBIT A**

| Claim Name | Address Information |
|---|---|
| AMC FREIGHT MANAGEMENT | 1605 BEECH ST EL PASO TX 79925 |
| AMC FREIGHT MANAGEMENT | P.O. BOX 371993 EL PASO TX 79937 |
| BANK DIRECT CAPITAL FINANCE | 150 NORTH FIELD DRIVE, SUITE 190 LAKE FOREST IL 60045 |
| CINTAS CORP. | CINTAS LOC 12 M P.O. BOX 650838 DALLAS TX 75265 |
| D&P COLD STORAGE | 324 SH 16 SOUTH GOLDTHWAITE TX 76844 |
| EASTERLIN PECAN COMPANY | P.O. BOX 216 MONTEZUMA GA 31063 |
| EASTERLIN PECAN COMPANY | 210 S DOOY ST MONTEZUMA GA 31063 |
| EASTERLIN PECAN COMPANY | C/O BOYER TERRY LLC ATTN: CHRISTOPHER W. TERRY 348 COTTON AVENUE, SUITE 200 MACON GA 31201 |
| GORDON DAVIS JOHNSON & SHANE P.C. | (COUNSEL FOR IVEY PARTIES) ATTN: HARREL L DAVIS PO BOX 1322 EL PASCO TX 79947-1322 |
| GREEN BAY PACKAGING INC. | BIN NO. 53139 MILWAUKEE WI 53288-0139 |
| GREEN BAY PACKAGING INC. | 1700 NORTH WEBSTER COURT GREEN BAY WI 54302 |
| HILLCREST BANK | 3102 MAPLE AVENUE, SUITE 120 DALLAS TX 75201 |
| HILLCREST BANK | C/O WINSTEAD PC ATTN: JOE WIELEBINSKI, JASON ENRIGHT 500 WINSTEAD BUILDING 2728 N. HARWOOD STREET DALLAS TX 75201 |
| HILLCREST BANK | C/O NBH BANK ATTN: KEITH JORDAN 7800 EAST ORCHARD, SUITE 300 GREENWOOD VILLAGE CO 80111 |
| INTERNAL REVENUE SERVICE | SPECIAL PROCEDURES INSOLVENCY PO BOX 7346 PHILADELPHIA PA 19101-7346 |
| INTERNAL REVENUE SERVICE | SPECIAL PROCEDURES INSOLVENCY 2970 MARKET ST MAIL STOP 5-Q30-133 PHILADELPHIA PA 19104-5016 |
| INTERNAL REVENUE SERVICE | DEPARTMENT OF TREASURY INTERNAL REVENUE SERVICE CTR OGDEN UT 84201 |
| KESSLER COLLINS, PC | COUNSEL TO CONOPCO, INC. ATTN: DANIEL P. CALLAHAN 500 N AKARD ST, STE 3700 DALLAS TX 75201 |
| LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | (COUNSEL TO NAVARRO COUNTY) 2777 STEMMONS FREEWAY STE 1000 DALLAS TX 75207 |
| MANSFIELD WAREHOUSING SERVICES INC | 614 JENKINS ST MANSFIELD LA 71052 |
| MUIRHEAD TRUCKING, INC. | P.O. BOX 1080 MABANK TX 75147 |
| MUIRHEAD TRUCKING, INC. | 18499 E US HIGHWAY 175 MABANK TX 75147 |
| NATURES FINEST FOODS LTD | 1505 PARAMOUNT PARKWAY BATAVIA IL 60510-1469 |
| NUTSOURCE INC | 1700 N LINCOLN HWY ST. CHARLES IL 60174 |
| OFFICE OF THE UNITED STATES TRUSTEE | 1100 COMMERCE ST, RM 976 DALLAS TX 75242 |
| PECAN PRODUCERS, INC. | C/O PAKIS GIOTES PAGE & BURLESON, P.C. ATTN: DAVID C. ALFORD P.O. BOX 58 WACO TX 76703-0058 |
| PECAN PRODUCERS, INC. | 324 SH 16 SOUTH GOLDTHWAITE TX 76844 |
| PURE & NATURAL FOOD CONSORTIUM | 1700 LINCOLN HWY. SUITE H ST. CHARLES IL 60174 |
| PURE & NATURAL FOOD CONSORTIUM | 3001 STATE HWY 31 W E CORSICANA TX 75109 |
| RJS HOLDINGS LLC | ATTN: JEFF HANSEN 1101 N LITTLE SCHOOL RD ARLINGTON TX 76017-1900 |
| RJS HOLDINGS LLC | C/O LUNDBERG LAW, PLLC ATTN: GREGG LUNDBERG 501 N 8TH ST MIDLOTHIAN TX 76065 |
| SILLIKER INC | 3155 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| SMURFIT KAPPA NO AMERICA LLC | MAIL CODE 5184 P.O. BOX 660367 DALLAS TX 75266-0367 |
| SNRA COMMODITIES INC | P.O. BOX 734056 DALLAS TX 75373-4056 |
| SNRA COMMODITIES INC | 6320 LA POSTA DR EL PASO TX 79912 |
| STATE OF TEXAS ATTORNEY GENERAL | ATTN: KEN PAXTON 300 W 15TH ST AUSTIN TX 78701 |
| STATE OF TEXAS ATTORNEY GENERAL | ATTN: KEN PAXTON PO BOX 12548 AUSTIN TX 78711-2548 |
| STATE OF TEXAS ATTORNEY GENERAL | PO BOX 13528 BANKRUPTCY AND COLLECTIONS, 8TH FLOOR, WPC BLD CAPITOL STATION AUSTIN TX 78711-3528 |
| TAX ADVISORS GROUP LLC | 12400 COIT ROAD STE. 960 DALLAS TX 75251 |
| TEXAS ATTORNEY GENERAL'S OFFICE | ATTORNEY FOR THE TEXAS COMMISSION ON EQ BANKRUPTCY & COLLECTIONS DIVISION ATTN: ABIGAIL RYAN, ASSISTANT ATTORNEY GENERAL PO BOX 12548 AUSTIN TX 78711-2548 |
| THE HOME DEPOT | DBA SUPPLYWORKS P.O. BOX 844727 DALLAS TX 75284-4727 |

| Claim Name | Address Information |
|---|---|
| TRUIST BANK | ATTN: ED HILL, JC FANNING 3333 PEACHTREE RD, NE 7TH FLOOR, SOUTH TOWER ATLANTA GA 30326 |
| TRUIST BANK | C/O HOLLAND & KNIGHT ATTN: BRENT R. MCILWAIN ONE ARTS PLAZA, 1722 ROUTH ST, STE 1500 DALLAS TX 75201 |
| U.S. ATTORNEY'S OFFICE FOR | THE NORTHERN DISTRICT OF TEXAS 1100 COMMERCE ST, 3RD FL DALLAS TX 75242-1699 |
| U.S. PECAN TRADING CO. LTD | 1117 ZUNI PL EL PASO TX 79925 |
| US PECAN TRADING CO., LTD | C/O LAW OFFICE OF DAVID PIERCE ATTN: DAVID PIERCE 229 AVENIDA MIRADOR SANTA TERESA NM 88008 |
| US PECAN TRADING CO., LTD. & U.S. PECANS, LTD. | C/O SCOTTHULSE PC ATTN: BERNARD FELSEN, ROBERT FEUILLE ONE SAN JACINTO PLAZA 201 E. MAIN DR., SUITE 1100 EL PASO TX 79901 |

**Total Creditor count  47**

**EXHIBIT B**

NAVARRO PECAN COMPANY
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| 3M PARTNERS | C/O MARK FRANK PO BOX 147 CORSICANNA TX 75151-0147 |
| A T & T | P.O. BOX 5001 CAROL STREAM IL 60197-5001 |
| A T & T | P.O. BOX 5014 CAROL STREAM IL 60197-5013 |
| A. L. SCHUTZMAN | N21 W23560 RIDGEVIEW PARKWAY WEST WAUKESHA WI 53188 |
| AETNA | 151 FARMINGTON AVE HARTFORD CT 06156 |
| AFLAC | ATTN: REMITTANCE PROC SVCS 1932 WYNNTON ROAD COLUMBUS GA 31999-0001 |
| ALBANESE CONFECTIONARY | 5441 E. LINCOLN HWY MERRILLVILLE IN 46410 |
| AMERIFLEX | P.O. BOX 871655 KANSAS CITY MO 64187-1655 |
| APPLE VALLEY FOODS | P.O. BOX 516 KENTVILLE NS B4N 3X3 CANADA |
| ASPIRE BAKERIES LLC | 6500 OVERLAKE PLACE NEWARK CA 94560 |
| ATMOS ENERGY | P.O. BOX 790311 SAINT LOUIS MO 63179-0311 |
| BEST FOOD COMPANY | P.O. BOX 10602 DUBAI UAE |
| BILL MILLER BAR-B-QUE | 301 SOUTH FLORES STREET SAN ANTONIO TX 78204 |
| C.J. DANNEMILLER COMPANY | 5300 HAMETOWN ROAD NORTON OH 44203 |
| CAPITOL FOODS CO LLC | 13930 MICA STREET SANTA FE SPRINGS CA 90670 |
| CHICAGO RABBINICAL | COUNCIL (CRC) 2701 W. HOWARD STREET CHICAGO, IL 60645 |
| COMPUTHINK | 151 E. 22ND. STREET LOMBARD, IL 60148 |
| CONAGRA FOODS FSC AP | 6 CONAGRA DRIVE, BLDG 6 OMAHA NE 68102 |
| CREATIVE SNACKS CO | 4165 MENDENHALL OAKS PKWY INDIANAPOLIS IN 46241 |
| DELINUTS BV | PO BOX 8100 6710 AC ED NETHERLANDS |
| DUTCH VALLEY FOODS | 7615 LANCASTER AVE MYERSTOWN PA 17067 |
| EULER HERMES | C/O FINANCE DEPT 800 RED BROOK BLVD OWINGS MILLS MD 21117 |
| FANNIE MAY CONFECTIONS | 5353 LAUBY ROAD NORTH CANTON OH 44720 |
| FERRARA CANDY COMPANY | 404 W HARRISON ST, SUITE 650 CHICAGO IL 60607 |
| FERVALUE USA INC | 7 SYLVAN WAY PARSIPANY NJ 07054 |
| FIELDS PIES | P.O. BOX 7 PAULS VALLEY OK 73075 |
| FOCUS BRANDS | 5620 GLENRIDGE DR NE ATLANTA GA 30342 |
| GENERAL MILLS OPERATIONS LLC | PO BOX 59145 MINNEAPOLIS MN 55459-0145 |
| GLOBAL BOTTOMLINE | PO BOX 7004 GRANBURY TX 76049 |
| H.P. HOOD | 6 KIMBALL LANE LYNNFIELD MA 01940 |
| HORMEL FOODS CORPORATION | P.O. BOX 8589 ST LOUIS MO 63126 |
| IDV SAFESITE | 237 EAST MAIN STREET WACONIA MN 55387 |
| INTERNATIONAL DAIRY QUEEN | P.O. BOX 39286, MINNEAPOLIS MN 55439 |
| INTERSNACK PROCUREMENT BV | HAVENSTRAAT 62 AG DOETINCHEM 7005 NETHERLANDS |
| JOHN DEERE FINANCIAL | P.O. BOX 650215 DALLAS TX 75265-0215 |
| KARS NUTS | 1200 E 14 MILE ROAD MADISON HEIGHTS MI 48071 |
| KELLOGG COMPANY | GBS CENTER PO BOX 8881011 GRAND RAPIDS MI 49588 |
| KIND HEALTHY SNACKS | P.O. BOX 705, MIDTOWN STATION NEW YORK NY 10018 |
| KING NUTS&RAAPHORST BV | SPANJEWEG 4 PX BODEGRAVE 2411 NETHERLANDS |
| LEON'S CANDY | 138 SECOND AVE NORTH #102 NASHVILLE TN 37201 |
| METLIFE | P.O. BOX 804466 KANSAS CITY MO 64180-4466 |
| NATIONWIDE AGRIBUSINESS INSURANCE | PO BOX 856824 MINNEAPOLIS MN 55485-6824 |
| NIDA TRADING CORP | P.O. BOX 318 WOODSTOCK IL 60098 |
| NUTTOS PEANUT & POPCORN | 3807 SENECA STREET WEST SENECA NY 60098 |
| PANERA BREAD | 1600 SOUTH BENTWOOD BLVD ST LOUIS MO 63144 |
| PB&H BENEFITS LLC | 401 WEST HIGHTWAY 6 P.O. BOX 20725 WACO TX 76702-0725 |
| PECAN DELUXE CANDY CO. | 2570 LONE STAR DRIVE DALLAS TX 75212-6308 |
| PECAN GROVE MARKETING LLC | 2310 NORTH HENDERSON AVE DALLAS TX 75206 |
| PERRY'S ICE CREAM | ONE ICE CREAM PLAZA AKRON NY 14001 |

| Claim Name | Address Information |
|---|---|
| QUALITY BAKERY PRODUCTS INC | 14330 INTERDRIVE WEST HOUSTON TX 77032 |
| RASC MANUFACTURING AP | P.O. BOX 305255, NASHVILLE TN 37230 |
| RELIANT ENERGY | P.O. BOX 120954 DALLAS TX 75312-0954 |
| RUSSELL STOVER CANDIES | 4900 OAK STREET KANSAS CITY MO 64112 |
| SANDERS CANDY LLC | 23770 HALL ROAD (M59) CLINTON TOWNSHIP MI 48036 |
| SIMPLY GOOD FOODS USA | 1225 17TH ST, SUITE 1000 DENVER CO 80202 |
| SOUTHEASTERN EMPLOYEE BENEFIT SERVICES | 4837 CAROLINA BEACH ROAD, SUITE 112 WILMINGTON NC 28412 |
| STEWARTS PROCESSING | PO BOX 435 SARATOGA SPRINGS NY 12866 |
| STROUD SECURITY SYSTEMS LP | P.O. BOX 20157 WACO, TX 76702-0157 |
| SWEET STREET DESSERTS | 722 HEISTERS LANE READING PA 19612 |
| SWISS RE CORP SOL. | 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| SWISS RE CORP SOL. | 2200 POST OAK BLVD SUITE 1000 HOUSTON TX 77056 |
| T H FOODS INC. | 2134 HARLEM RD LOVES PARK IL 61111 |
| TABLE TALK INC. | 120 WASHINGTON WORCESTER MA 01610 |
| TEXAS MUTUAL INSURANCE | PO BOX 841843 DALLAS TX 75284 |
| THE CINCINNATI INSURANCE CO. | PO BOX 145496 CINCINNATI OH 45250 |
| TOTALLY NUTS & MORE INC | 2000 PEEL STE. 610 MONTREAL QC H3A 2W5 CANADA |
| TOYOTA TSUSHO FOODS CORP | C/O TOYOTA TSUISHO AMERICA 1000 BROADWAY SUITE 405 OAKLAND CA 94607 |
| TRAVELERS PROPERTY CASUALTY | PO BOX 660317 DALLAS TX 75266-0317 |
| TREEHOUSE PRIVATE BRANDS | PO BOX 19043 GREEN BAY WI 54307 |
| TROPHY NUT | 320 N. SECOND STREET TIPP CITY OH 45371 |
| UNILEVER ASCC AG | AAA674047626, 700 SYLVAN AVE. ENGLEWOOD CLIFFS NJ 07632 |
| V BESANA SPA | VIA FERROVIA 210 80040 SAN GENNARO VESUVIANO NAPLES ITALY |

**Total Creditor count  72**

**EXHIBIT C**

NAVARRO PECAN COMPANY, INC.
CASE NO. 23-40266-ELM-11
First Class Mail Additional Service

BRUCE ROY
PO BOX 191
MANSURA, LA 71350

**EXHIBIT D**

| Claim Name | Address Information |
|---|---|
| 1STEL INC | 205 EAST HENDERSON ST CLEBURNE TX 76031-4103 |
| 3 M PROCESSING LLC | 3001 EAST HIGHWAY 31 P O BOX 351 CORSICANA TX 75109 |
| 3M | P.O. BOX 844127 DALLAS TX 75284-4127 |
| 3M PARTNERS | C/O MARK FRANK PO BOX 147 CORSICANNA TX 75151-0147 |
| 5 STAR PRINTING | 2461 CHRISTIAN ROAD ENNIS TX 75119 |
| 5TH AVENUE TEMPORARIES LLC | 112 G W JACKSON AVE CORSICANA TX 75110 |
| 5TH AVENUE TEMPORARIES LLC | 7905 FM 642 PURDON TX 76679 |
| A T & T | P O BOX 105414 ATLANTA GA 30348-5414 |
| A T & T | P.O. BOX 5014 CAROL STREAM IL 60197-5013 |
| A T & T MOBILITY | P O BOX 6463 CAROL STREAM IL 60197-6463 |
| A&D COLD STORAGE INC. | 512 SOUTHBRIDGE STREET WORCESTER MA 01610 |
| A-1 FIRE & SECURITY EQUIPMENT | PO BOX 7654 WACO TX 76714-7654 |
| A. L. SCHUTZMAN | N21 W23560 RIDGEVIEW PARKWAY WEST WAUKESHA WI 53188 |
| A.L. SCHUTZMAN COMPANY | N21W23560 RIDGEVIEW PKWY WEST WAUKESHA WI 53188 |
| AAA BOX CO | 2530 FAIRWAY PARK DR HOUSTON TX 77092 |
| ABRAHAM SALDANA | ADDRESS ON FILE |
| ACCENT WIRE-TIE | P.O. BOX 676029 DALLAS TX 75267-6029 |
| ACTION AUTOMATIC SPRINKLER INC | D/B/A ACTION FIRE PRO ATTN ASHLEY M ROBERTS, ACCOUNTING MGR 3709 S I35 E WAXAHACHIE TX 75165 |
| ACTION AUTOMATIC SPRINKLER INC | D/B/A ACTION FIRE PRO PO BOX 797 WAXAHACHIE TX 75168 |
| ACTION AUTOMATIC SPRINKLER INC. | PO BOX 797 WAXAHACHIE TX 75168 |
| ACTION FIRE ALARM LLC | D/B/A ACTION FIRE PROS ATTN ASHLEY M ROBERTS, ACCOUNTING MGR 3709 S I35 E WAXAHACHIE TX 75165 |
| ACTION FIRE ALARM LLC | D/B/A ACTION FIRE PROS PO BOX 797 WAXAHACHIE TX 75168 |
| ACTION STAINLESS AND ALLOY INC | 1505 HALSEY WAY CARROLLTON TX 75007 |
| ADRIAN ESPINOZA SANCHEZ | ADDRESS ON FILE |
| ADRIANA LOPEZ | ADDRESS ON FILE |
| ADRIANA SALAZAR | ADDRESS ON FILE |
| ADVANCE HYDRAULICS | 1454 IDLEWILD LANE LANCASTER TX 75134 |
| AETNA | 151 FARMINGTON AVE HARTFORD CT 06156 |
| AETNA | P O BOX 804735 CHICAGO IL 60680-4108 |
| AFLAC | ATTN: REMITTANCE PROC SVCS 1932 WYNNTON ROAD COLUMBUS GA 31999 |
| AFLAC | ATTN: REMITTANCE PROC SVCS 1932 WYNNTON ROAD COLUMBUS GA 31999-0001 |
| AGATHA C RUIZ | ADDRESS ON FILE |
| AIR POWER SALES & SERVICE | 823 MARSHALL AVE LONGVIEW TX 75601 |
| AIRFRIGO | 735 DOWD AVENUE ELIZABETH NJ 07201 |
| AIRGAS USA LLC | P.O. 734671 DALLAS TX 75373-4671 |
| AKV PLUMBING CONTRACTORS | 4720 W. 7TH AVE CORSICANA TX 75110 |
| ALBA LOPEZ SANCHES | ADDRESS ON FILE |
| ALBANESE CONFECTIONARY | 5441 E. LINCOLN HWY MERRILLVILLE IN 46410 |
| ALBANESE CONFECTIONERY | 5441 E. LINCOLN HWY MERRILLVILLE IN 46410 |
| ALBERTINA MARTINEZ | ADDRESS ON FILE |
| ALDINGER COMPANY | 1440 PRUDENTIAL DRIVE DALLAS TX 75235 |
| ALEJANDRA VILLEGAS | ADDRESS ON FILE |
| ALL ABOUT PECAN LLC | 1800 WOOD VISTA PL ROUND ROCK TX 78665 |
| ALLIED ELECTRONICS | PO BOX 2325 FORT WORTH TX 76113 |
| AMERICAN DAIRY QUEEN CORP | P.O. BOX 1450 NW 5813 MINNEAPOLIS MN 55485 |
| AMERICAN DAIRY QUEEN CORPORATION | 8000 TOWER, SUITE 700 8331 NORMAN CENTER DRIVE MINNEAPOLIS MN 55437 |
| AMERICAN SALES & SERVICE INC | P O BOX 61610 SAN ANGELO TX 76906 |

NAVARRO PECAN COMPANY
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| AMERIFLEX | PO BOX 871655 KANSAS CITY MO 64187 |
| AMERIFLEX | P.O. BOX 871655 KANSAS CITY MO 64187-1655 |
| AMTRUST NORTH AMERICA | P.O. BOX 6939 CLEVELAND OH 44101-1939 |
| AMVT LLC | P O BOX 941086 HOUSTON TX 77094 |
| AMVT LLC | ATN GARY W ZHU P O BOX 941086 HOUSTON TX 77094 |
| ANA CORTES | ADDRESS ON FILE |
| ANA ISABEL LOBOS ZELAYA | ADDRESS ON FILE |
| ANABEL JIMENEZ | ADDRESS ON FILE |
| ANAYELI LEON MANRIQUEZ | ADDRESS ON FILE |
| ANGEL CAZARES | ADDRESS ON FILE |
| ANGELA MELGAR | ADDRESS ON FILE |
| ANTONIA GARCIA | ADDRESS ON FILE |
| APPLE VALLEY FOODS | PO BOX 516 KENTVILLE NOVA SCOTIA B4N 3X3 CANADA |
| APPLE VALLEY FOODS | P.O. BOX 516 KENTVILLE NS B4N 3X3 CANADA |
| APPLIED CHILLER SERVICE LLC | 4325 COMMERCE ST STE 111 416 EUGENE OR 97402 |
| ARACELI LEON MANRIQUEZ | ADDRESS ON FILE |
| ARATH AGUILAR ANZUREZ | ADDRESS ON FILE |
| ARCADIO HERNANDEZ | ADDRESS ON FILE |
| ARCTIC COOLER-FREEZER | REPAIR INC P.O. BOX 2102 HURST TX 76053 |
| AREA TRAILER SALES AND RENTALS | 2100 S EASTERN ST P O BOX 32018 AMARILLO TX 79120 |
| ARELI FARELAS SANCHEZ | ADDRESS ON FILE |
| ARMORY STREET COLD STORAGE LLC | 120 WASHINGTON STREET WORCESTER MA 01610 |
| ARMORY STREET COLD STORAGE LLC | 58 GARDNER STREET WORCESTER MA 01610 |
| ARTURO BALDERAS | ADDRESS ON FILE |
| ARTURO SANCHEZ | ADDRESS ON FILE |
| ASPIRE BAKERIES | 6500 OVERLAKE PLACE NEWARK CA 94560 |
| ASPIRE BAKERIES LLC | 6500 OVERLAKE PLACE NEWARK CA 94560 |
| AT&T | P.O. BOX 5001 CAROL STREAM IL 60197-5001 |
| AT&T | P.O. BOX 5014 CAROL STREAM IL 60197-5014 |
| AT&T | 208 S AKARD ST DALLAS TX 75202-4206 |
| ATCO | 2530 FAIRWAY PARK DR HOUSTON TX 77092 |
| ATG COMPUTER SOLUTIONS LLC | P.O. BOX 2912 MCKINNEY TX 75070 |
| ATKINSON PECAN LLC | P O BOX 427 NEEDVILLE TX 77461 |
| ATKINSON PECAN LLC | 5993 FM1301 ROAD WHARTON TX 77488 |
| ATMOS | PO BOX 650205 DALLAS TX 75265-0205 |
| ATMOS ENERGY | P.O. BOX 790311 SAINT LOUIS MO 63179-0311 |
| ATMOS ENERGY | P O BOX 841425 DALLAS TX 75284-1425 |
| ATV RESEARCH INC | 1301 BROADWAY P O BOX 620 DAKOTA CITY NE 68731-0620 |
| AURELIA AGUILAR | ADDRESS ON FILE |
| AURORA RAMOS | ADDRESS ON FILE |
| AUSTIN E. NIXON | CORSICANA TX 75110 |
| AUTOMATED TIME KEEPING INC | 13100 WORTHAM CENTER BLVD. 3RD. FLOOR HOUSTON TX 77065 |
| AZUCENA DOMINQUEZ | ADDRESS ON FILE |
| B & G AUTO PARTS | P O BOX 1869 CORSICANA TX 75151 |
| B2B INDUSTRIAL PACKAGING | 313 SOUTH ROHLWING RD ADDISON IL 60101 |
| B2B INDUSTRIAL PACKAGING | 1026 AVENUE M GRAND PRAIRIE TX 75050 |
| BACKUP BARCODE SYSTEMS | 800 SECURITY ROW SUITE 2 RICHARDSON TX 75081 |
| BACKUP BARCODE SYSTEMS | 1819 FIRMAN DR SUITE 147 RICHARDSON TX 75081 |
| BAILEY INSURANCE AND RISK | MANAGEMENT INC P O BOX 298 WACO TX 76703 |

| Claim Name | Address Information |
|---|---|
| BAKEMARK LA | 7351 CRIDER AVENUE PICO RIVERA CA 90060-3705 |
| BANK DIRECT CAPITAL FIN | P O BOX 660448 DALLAS TX 75266-0448 |
| BARKE GROUP, INC. | P.O. BOX 44203 EDEN PRAIRIE MN 55344 |
| BARZE TAYLOR NOLES LOWTHER LLC | LAKESHORE PARK PLAZA 2204 LAKESHORE DRIVE STE 330 BIRMINGHAM AL 35209 |
| BCF IN TRUST | GASCO GOOD ST GERMAN TRUST 600 DE MAISONNEUVE BLVD WEST SUITE 1910 MONTREAL H3A 3J2 CANADA |
| BEATRIS BARRAZA RUBIO | ADDRESS ON FILE |
| BERDOLL PECAN CANDY AND GIFT | 2626 STATE HWY 71 WEST CEDAR CREEK TX 78612 |
| BEST FOOD COMPANY | P.O. BOX 10602 DUBAI UAE |
| BEST FOOD COMPANY | BANIY AS STREET DEIRA DUBAI UNITED ARAB EMIRATES |
| BILL MILLER BAR-B-QUE | 301 SOUTH FLORES STREET SAN ANTONIO TX 78204 |
| BISCOTTI BROTHERS | 5142 ROUTE 30 STE 190 GREENSBURGH PA 15601 |
| BLANCA GONZALEZ | ADDRESS ON FILE |
| BLANCA INFANTE | 1108 WEST 11TH AVE CORSICANA TX 75110 |
| BLANCA MOLINA | ADDRESS ON FILE |
| BLANCA TORRES | ADDRESS ON FILE |
| BLOSSOMS FLORAL | 1503 W 2ND AVENUE & 24TH CORSICANA TX 75110 |
| BLUE CROSS BLUE SHIELD | OF TEXAS P O BOX 660049 DALLAS TX 75266-0049 |
| BONDS ELLIS EPPICH SHAFER | JONES LLP 420 THROCKMORTON ST STE 1000 FORT WORTH TX 76102 |
| BRAZOS VALLEY EQUIPMENT CO | 4839 NORTH I 45 ENNIS TX 75119 |
| BRENNTAG SOUTHWEST INC | P. O. BOX 970230 DALLAS TX 75397-0230 |
| BRENT MCILWAIN HOLLAND & KNIGHT LLP | ONE ARTS PLAZA 1722 ROUTH STREET, SUITE 1500 DALLAS TX 75201 |
| BRIDGE IMPORT GROUP INC | PO BOX 52265 BOSTON MA 02205 |
| BRIGHTLY SOFTWARE INC | PO BOX 360717 PITTSBURGH PA 15251-6717 |
| BROCKWAYTRANSPORTATION | C/O TRIUMPH BUSINESS CAPITAL P.O. BOX 610028 DALLAS TX 75261-0028 |
| BRUCE ROY | PO BOX 191 MANSURA LA 71350 |
| BUCKEYE BUSINESS PRODUCTS INC | P.O. BOX 392340 CLEVELAND OH 44193 |
| BUHLER INC | 28064 NETWORK PLACE CHICAGO IL 60673-1280 |
| BULK BUY USA LLC | 193 N LINCOLN DR SUITE C TROY MO 63379 |
| BYLINE FINANCIAL GROUP | 2801 LAKESIDE DRIVE, SUITE 212 DEERFIELD IL 60015 |
| C H POWELL COMPANY | 75 SHAWMUT RD CANTON MA 02021 |
| C.H. ROBINSON WORLDWIDE | P.O. BOX 9121 MINNEAPOLIS MN 55480-9121 |
| C.J. DANNEMILLER COMPANY | 5300 S. HAMETOWN ROAD BARBERTON OH 44203 |
| C.J. DANNEMILLER COMPANY | 5300 HAMETOWN ROAD NORTON OH 44203 |
| CALICO BOOSTER CLUB-CHS | P O BOX 373 CORSICANA TX 75151 |
| CAMILLA COMMODITY SERVICES INC | 1117 ZUNI EL PASO TX 79925 |
| CAMILO CRUZ | 629 W. 4TH AVE CORSICANA TX 75110 |
| CAMSO USA INC | PO BOX 60158 CHARLOTTE NC 28260 |
| CANTEY HANGER LLP | CANTEY HANGER PLAZA 600 W. 6TH ST. STE. 300 FORT WORTH TX 76102 |
| CAPITAL FOOD COMPANY | 12836 ALONDRA BLVD CERRITOS CA 90703 |
| CAPITAL ONE TRADE CREDIT | P.O. BOX 105525 ATLANTA GA 30348-5525 |
| CAPITOL FOODS CO LLC | 13930 MICA STREET SANTA FE SPRINGS CA 90670 |
| CAPSTONE MECHANICAL | 7100 IMPERIAL DRIVE WACO TX 76712 |
| CARMELA SANCHEZ | ADDRESS ON FILE |
| CARMEN M. CARMONA | ADDRESS ON FILE |
| CARTHAGE WHSE | P.O. BOX 78045 MILWAUKEE WI 53278-0045 |
| CASTILLO AUTO & TRUCK | 1100 OAK ST CORSICANA TX 75110 |
| CATALINA FLORES | ADDRESS ON FILE |
| CATALINA LOPEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CECILLA ARENAS | ADDRESS ON FILE |
| CELSO AYALA | ADDRESS ON FILE |
| CENTEX CITIZENS CREDIT UNION | 3501 WEST 7TH AVENUE CORSICANA TX 75110 |
| CENTRAL APPRAISAL DISTRICT OF | TAYLOR COUNTY P O BOX 1800 ABILENE TX 79604 |
| CENTRAL FREIGHT LINES INC | P.O.BOX 847084 DALLAS TX 75284-7084 |
| CERTIFIED FOOD SAFETY CENTER | 65 MARCUS DRIVE DEPT CFSC MELVILLE NY 11747 |
| CERVANTES TILE | 1201 HIDDEN HILLS CORSICANA TX 75110 |
| CHART POOL USA INC. | 5695 OLD PORTER ROAD PORTAGE IN 46368 |
| CHASE CARD SERVICES | PO BOX 6294 CAROL STREAM IL 60197 |
| CHEMPOINT | 13727 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| CHENEY BROTHERS INC | ATTN SHANNON BRAMHALL ONE CHANEY WAY RIVIERA BEACH FL 33404-7000 |
| CHICAGO RABBINICAL | COUNCIL (CRC) 2701 W. HOWARD STREET CHICAGO IL 60645 |
| CHRISTOPHER RILEY | ADDRESS ON FILE |
| CHUHAK & TECSON P.C. | ATTORNEYS AT LAW 30 S WACK DRIVE 26TH FLOOR CHICAGO IL 60606-7413 |
| CINTAS DOCUMENT MANAGEMENT | P.O. BOX 633842 CINCINNATI OH 45263 |
| CINTAS FIRE 636525 | PO BOX 636525 CINCINNATI OH 45263-6525 |
| CIRCLE TEN COUNCIL | BOY SCOUTS OF AMERICA 8605 HARRY HINES BLVD DALLAS TX 75235 |
| CISCO EAGLE INC | DEPARTMENT 1225 TULSA OK 74182 |
| CITIBANK N.A. | 388 GREENWICH STREET, 25TH FLOOR MAIL DROP 7 NEW YORK NY 10013 |
| CITY OF CORSICANA | 200 N 12TH STREET CORSICANA TX 75110 |
| CODI CORP INC | P.O. BOX 407 WOODSTOCK IL 60098 |
| COLLIN STREET BAKERY INC. | P O BOX 79 CORSICANA TX 75151-0000 |
| COLLINS STREET BAKERY | 401 W. 7TH AVENUE CORSICANA TX 75110 |
| COLONIAL LIFE & ACCIDENT | P O BOX 903 COLUMBIA SC 29202 0903 |
| COMBI PACKAGING SYSTEMS LLC | P.O. BOX 35878 CANTON OH 44735 |
| COMHOME NETWORK SOLUTIONS | 9300 JOHN HICKMAN PKWY 1203 FRISCO TX 75035 |
| COMMODITY CENTRAL INC | 1117 ZUNI PL EL PASO TX 79925 |
| COMMUNITY NATIONAL BANK & | TRUST OF TEXAS ATTN: TIM STITES 321 NORTH 15TH STREET CORSICANA TX 75110 |
| COMPUTHINK | 151 E. 22ND. STREET LOMBARD IL 60148 |
| CONAGRA FOODS | 222 WEST MERCHANDISE MART PLAZA SUITE 1300 CHICAGO IL 60654 |
| CONAGRA FOODS FSC AP | 6 CONAGRA DRIVE, BLDG 6 OMAHA NE 68102 |
| CONOPCO INC | C/O UNILEVER KATHY KONTOPANAGIOTIS 700 SYLVAN AVE ENGLEWOOD CLIFFS NJ 07632 |
| CONSOLIDATED PLASTICS CO INC | 4700 PROSPER DRIVE STOW OH 44224 |
| CONSOLIDATED REFRIGERATION TEC | P.O. BOX 551267 DALLAS TX 75355 |
| CONTROL CONCEPTS INC | 13663 JUPITER RD SUITE 406 DALLAS TX 75238 |
| COPAGRO | BLVD INDEPENDENCIA 2120 INT 304 TORREON COAHUILA 27010 MEXICO |
| COPPER RUN MOTOR FREIGHT INC | 190 ATWELL DR SUITE 120 TORONTO ON M9W 6H8 CANADA |
| CORSICANA & NAVARRO COUNTY | CHAMBER OF COMMERCE 120 N. 12TH STREET CORSICANA TX 75110 |
| CORSICANA AIR CONDITIONING | PO BOX 1676 CORSICANA TX 75151-1676 |
| CORSICANA CHEMICALS | P.O. BOX 1281 ENNIS TX 75120 |
| CORSICANA CLEANERS & LAUNDRY | 215 N. MAIN ST CORSICANA TX 75110 |
| CORSICANA FORKLIFT SERV INC | SERVICE P O BOX 2253 CORSICANA TX 75151-2253 |
| CORSICANA GLASS & MIRROR | 2400 N. BEATON STREET CORSICANA TX 75110 |
| CORSICANA HIGH SCHOOL | TIGER CHEER BOOSTER CLUB CORSICANA TX 75151 |
| CORSICANA ISD TAX OFFICE | 601 NORTH 13TH STREET CORSICANA TX 75110 |
| CORSICANA NAPA AUTO PARTS | CORPORATE BILLING LLC DEPT. 100 P.O. BOX 83064 BIRMINGHAM AL 35283 |
| CORSICANA NOON LIONS CLUB | P O BOX 1703 CORSICANA TX 75151 |
| CORSICANA QUICK LUBE | 515 W 7TH AVE CORSICANA TX 75110 |
| CORSICANA SHEET METAL CO | 625 W. 2ND AVENUE CORSICANA TX 75110 |

| Claim Name | Address Information |
|---|---|
| CORSICANA WELDING SUPPLY | 2151 E. HWY. 31 CORSICANA TX 75109 |
| COUNTRYSIDE MOBILE | 1302 N BUSINESS 45 CORSICANA TX 75110 |
| CPR LLC | P.O. BOX 8051 BOSSIER CITY LA 71113 |
| CREATIVE SNACKS CO | 4165 MENDENHALL OAKS PKWY INDIANAPOLIS IN 46241 |
| CREATIVE SNACKS CO. | 4165 MENDENHALL OAKS PKWY HIGH POINT NC 27265 |
| CRISTHIAN SALAZAR GONZALEZ | 1205 S 32ND ST APT 4 CORSICANA TX 75110 |
| CRISTINA MARTINEZ | ADDRESS ON FILE |
| CRK TRADING CO LLC | 516 CHATEAU CT DENTON TX 76209 |
| CTWP | 3730 FRANKLIN AVE WACO TX 76710 |
| D & G TRANSPORTATION INC | N118 W18574 BUNSEN DR P.O. BOX 856 GERMANTOWN WI 53022-0856 |
| D&P COLD STORAGE | 324 SH 16 SOUTH GOLDTHWAITE TX 76844 |
| D. MCCREA & SON | PO BOX 151 YANCEY TX 78886-0151 |
| D.E. SHIPP BELTING CO LLC | P.O. BOX 20035 WACO TX 76702-0035 |
| DABO INT | SUITE B 310 LG SEOLIEUNG ECRAT 142 3 SAMESEONG DONG GANGNAM GU SEOUL 00013-5876 KOREA |
| DAIRY FARMERS OF AMERICA | P O BOX 846374 DALLAS TX 75284 |
| DAKOTA DISTRIBUTING LP | P.O. BOX 171523 ARLINGTON TX 76003 |
| DALIA CONTERAS | ADDRESS ON FILE |
| DALIA GODINEZ | ADDRESS ON FILE |
| DAN COX & ASSOC/ADI INSTRUMENT | 605 MILLICAN DRIVE LEWISVILLE TX 75057-3024 |
| DANIEL CRUZ PACHECO | ADDRESS ON FILE |
| DANIEL J GATEWOOD | ADDRESS ON FILE |
| DAVID HAYNIE | 1634 BLACK OAK COURT ANNA TX 75409 |
| DAVID J SMITH | 105 GRAND DRIVE CARY IL 60013 |
| DAVILAS EXCAVATIONS INC | 9990 MONROE DR STE 202 DALLAS TX 75220 |
| DAZARIE KUENA | ADDRESS ON FILE |
| DEAN DAIRY ICE CREAM LLC | PO BOX 955235 FORT WORTH TX 76155 |
| DEAN LLOYD ENTERPRISES INC. | PO BOX 1141 MONTGOMERY AL 60538 |
| DEAN THEDFORD OFFICE SUPPPLY | P.O. BOX 94 CORSICANA TX 75151 |
| DEBBIE ROY BROKERAGE CO | 504 ACTON ROAD P.O. BOX 98 MARKSVILLE LA 71351 |
| DEBBIE ROY BROKERAGE CO INC | PO BOX 98 MARKSVILLE LA 71351 |
| DEERE & COMPANY | 6400 NW 86TH STREET JOHNSTON IA 50131 |
| DEFINITI | 2201 TIMBERLOCH PLACE, STE. 150 THE WOODLANDS TX 77380 |
| DEIBEL LABORATORES | PO BOX 1056 OSPREY FL 34229 |
| DELAGE LANDEN FINANCIAL SERVICES | PO BOX 41602 PHILADELPHIA PA 19101 |
| DELALLO DISTRIBUTION CENTERS | 1 DELALLO WAY MT PLEASANT PA 15666 |
| DELIA SANCHES | ADDRESS ON FILE |
| DELINUTS BV | PO BOX 8100 6710 AC ED NETHERLANDS |
| DELL BUSINESS CREDIT | PAYMENT PROCESSING CENTER P.O. BOX 5275 CAROL STREAM IL 60197-5275 |
| DELUXE BUSINESS CHECK & SOL | P O BOX 742572 CINCINNATI OH 45274-2572 |
| DEPARTMENT OF THE TREASURY | INTERNAL REVENUE SERVICE CINCINNATI OH 45999 |
| DEPARTMENT OF THE TREASURY | INTERNAL REVENUE SERVICE CINCINNATI OH 45999-0009 |
| DH PACE | 1901 E 119TH STREET OLATHE KS 66061 |
| DISTRICT CLERK-CHILD SUPPORT | NAVARRO COUNTY COURTHOUSE P.O. BOX 1439 CORSICANA TX 75151 |
| DK HANEY ROOFING | 1420 MARKUM RANCH RD E FORT WORTH TX 76126 |
| DOCUMENT SOLUTIONS | COPIER COMPANY OF AMERICA INC 1540 RICE RD. STE. 100 TYLER TX 75703 |
| DOLLINS PECAN CO INC | DBA DURHAM PECAN COMPANY 308 SOUTH HOUSTON ST COMANCHE TX 76442 |
| DOMINGA TOMAS | ADDRESS ON FILE |
| DOUG MEIER | 2708 S KAUFMAN STREET ENNIS TX 75119 |

| Claim Name | Address Information |
|---|---|
| DOUGLAS MACHINE CORP | 4500 110TH AVE N CLEARWATER FL 33765 |
| DUBAI WORLD TRADE CENTRE | GULFOOD P O BOX 9292 DUBAI UNITED ARAB EMIRATES |
| DUBOIS CHEMICALS INC. | 2659 SOLUTION CENTER CHICAGO IL 60677 |
| DUDE SOLUTIONS | P.O. BOX 936580 ATLANTA GA 31193-6580 |
| DULCE CHARQUENO | ADDRESS ON FILE |
| DUN & BRADSTREET | 75 REMITTANCE DR SUITE 1096 SUITE 1096 CHICAGO IL 60675-1096 |
| DUTCH VALLEY FOODS | 7615 LANCASTER AVE MYERSTOWN PA 17067 |
| E GLOBAL SHIPPING | 13921 HWY 105W CONROE TX 77304 |
| EAGLE AUTO REPAIR | 311 S 9TH S CORSICANA TX 75110 |
| ECO TERRA | GMBH AM QUARZITBRUCH 7 EPPSTEIN 65817 GERMANY |
| ECOVADIS SAS | 43 AVE DE LA GRANDE ARMEE PARIS 75116 FRANCE |
| EDGE BIOLOGICALS INC | P.O. BOX 11989 MEMPHIS TN 38111 |
| EDICT SYSTEMS INC. | L-3115 COLUMBUS OH 43260 |
| EDMUNE AIRES | ADDRESS ON FILE |
| EDUARDO MIRAFUENTES | ADDRESS ON FILE |
| EFFRAIN LORA | ADDRESS ON FILE |
| EFGI INSURANCE & BONDS | 19921 FM 2252 SAN ANTONIO TX 78266 |
| ELECTRIC MOTOR SHOP AND POOL | 16005 HIGHWAY 31 WEST TYLER TX 75709 |
| ELECTRICO INC. | P.O. BOX 3097 CORSICANA TX 75151 |
| ELIAN GARCIA | ADDRESS ON FILE |
| ELISA AGUILAR | ADDRESS ON FILE |
| ELISEO ARELLANO CASAS | ADDRESS ON FILE |
| ELIZABETH RODRIGUEZ AGUILAR | ADDRESS ON FILE |
| ELIZABETH TOLEDANO | ADDRESS ON FILE |
| ELLIOT ELECTRIC SUPPLY | P.O. BOX 206524 DALLAS TX 75320 |
| ELMER MARTINEZ | ADDRESS ON FILE |
| ELVIRA LOPEZ | ADDRESS ON FILE |
| EMC INSURANCE | P O BOX 2070 OMAHA NE 68103-2070 |
| EMEDCO INC. | 39209 TREASURY CENTER CHICAGO IL 60694-9200 |
| ENDMARK SALES & MARKETING LLC | P O BOX 7807 BOISE ID 83707 |
| ENEDINA FIGUEROA | ADDRESS ON FILE |
| ENNIO BARRERA | ADDRESS ON FILE |
| EP SUN CITY NUT COMPANY INC | 1325 MONTANA EL PASO TX 79902 |
| EPA - REGION 6 | FOUNTAIN PLACE 12TH FL, STE 1200 1445 ROSS AVE DALLAS TX 75202-2733 |
| ERASMO ESPINOZA | ADDRESS ON FILE |
| ERIC SHERRARD | RICE TX 75155 |
| ERICHSON COMPANY INC | 3008 18TH STREET METAIRIE LA 70002 |
| ERIKA GUEVARA | ADDRESS ON FILE |
| ERMELINDA ALVAREZ ACUNA | ADDRESS ON FILE |
| ERTEL ENGINEERING | P.O.BOX 3358 KINGSTON NY 12401 |
| ERTELALSOP | 132 FLATBUSH AVENUE KINGSTON NY 12401 |
| ESC CONSULTANTS | P.O. BOX 691447 SAN ANTONIO TX 78269 |
| ESTATE OF GEORGE MARTIN | C/O MARY MARTIN MAGERS 2131 EAST HIGHWAY 31 CORSICANA TX 75109 |
| ESTATE OF JASPER B. SANFILIPPO | 1703 NORTH RANDALL ROAD ELGIN IL 60123 |
| ESTEBAN AYALA | ADDRESS ON FILE |
| EUGENIO AYALA | ADDRESS ON FILE |
| EULER HERMES | C/O FINANCE DEPT 800 RED BROOK BLVD OWINGS MILLS MD 21117 |
| EULER HERMES SERVICES | C/O FINANCE DEPARTMENT 800 RED BROOK BLVD. OWINGS MILLS MD 21117 |
| EUSEBIA PIZANA | CORSICANA TX 75110 |

| Claim Name | Address Information |
|---|---|
| EVANS BROKERAGE COMPANY | 1 RIVERVIEW DRIVE BARRINGTON RI 02806-2535 |
| EVELIA CASTRO | CORSICANA TX 75110 |
| EVOLUTION INSURANCE PARTNERS | P O BOX 310508 NEW BRAUNFELS TX 78131 |
| EXIMWARE INC | 120 W MAIN ST SUITE 300 NORTHVILLE MI 48168 |
| EXPORT SERVICE INTERNATIONAL | 20212 HEMPSTEAD RD BLDG 7 HOUSTON TX 77065 |
| FANNIE MAY CONFECTIONS | 5353 LAUBY ROAD NORTH CANTON OH 44720 |
| FARMERS AG AND GRAIN SUPPLY | 7455 E 54 HWY DEERFIELD MO 64741 |
| FASTENAL COMPANY | PO BOX 1286 WINONA MN 55987-1286 |
| FEDEX | P.O. BOX 660481 DALLAS TX 75266-0481 |
| FEDEX FREIGHT EAST | DEPT CH P.O. BOX 10306 PALATINE IL 60055-0306 |
| FELICITAS COLE | ADDRESS ON FILE |
| FERNANDO GARCIA | ADDRESS ON FILE |
| FERNANDO MOLINA DELACRUZ | ADDRESS ON FILE |
| FERNANDO O PALACIOS | ADDRESS ON FILE |
| FERRARA CANDY COMPANY | 404 W HARRISON ST, SUITE 650 CHICAGO IL 60607 |
| FERRARA CANDY COMPANY OLD POST OFFICE | 404 W. HARRISON STREET, SUITE 650 CHICAGO IL 60607 |
| FERVALUE USA INC | 7 SYLVAN WAY PARSIPANY NJ 07054 |
| FERVALUE USA INC. | 7 SYLVAN WAY PARSIPPANY NJ 07054 |
| FIELDS PIES | 100 FIELDS ROW PAULS VALLEY OK 73075 |
| FIELDS PIES | P.O. BOX 7 PAULS VALLEY OK 73075 |
| FIRST EQUIPMENT COMPANY | PO BOX 2129 ADDISON TX 75001-2129 |
| FOCUS BRANDS | 5620 GLENRIDGE DR. NE ATLANTA GA 30342 |
| FOOD SAFETY & QUALITY SERVICES | 13620 W CARRIAGE LANE MANHATTAN IL 60442 |
| FORTIS SOLUTIONS GROUP | P.O. BOX 369 CATOOSA OK 74015 |
| FOUST MARKETING INC | P.O. BOX 713 THE WOODLANDS TX 77387-7413 |
| FRANCES BREAZEALE | CORSICANA TX 75110 |
| FRANCISCO AVALOS | ADDRESS ON FILE |
| FRANCISCO MOLINA | ADDRESS ON FILE |
| FRANCISCO ROMERO | ADDRESS ON FILE |
| FRANK KENT COUNTRY | 2000 EAST ST HIGHWAY 31 CORSICANA TX 75110 |
| FRED GORDON | CORSICANA TX 75110 |
| FREIGHT TRANSIT SYSTEMS | INC. P O BOX 803 AMERICUS GA 31709 |
| FRONTIER COMPUTER CORP | 1275 BUSINESS PARK DRIVE TRAVERSE CITY MI 49686 |
| FRUISEC | LAMORELIE 24120 TERRASSON LA VILLEDIEU FRANCE 0 FRANCE |
| GALENA CAPITAL PARTNERS | 800 W MAIN STREET, SUITE 1460 BOISE ID 83702 |
| GARY HOLLOWAY | P.O. BOX 3054 CORSICANA TX 75151 |
| GARY KINCAID SCALE CO | PO BOX 1969 FORNEY TX 75126 |
| GARY RICHARDSON | 340 SW CR 0020 CORSICANA TX 75110 |
| GEMA RODRIGUEZ | ADDRESS ON FILE |
| GENE BAUMAN | 102 HUMMINGBIRD LANE WHITEHOUSE TX 75791 |
| GENERAL MILLS OPERATIONS LLC | 1 GENERAL MILLS BLVD. MINNEAPOLIS MN 55426 |
| GENERAL MILLS OPERATIONS LLC | PO BOX 59145 MINNEAPOLIS MN 55459-0145 |
| GEORGIA PACIFIC | LOCKBOX 911354-RECEIVABLES P O BOX 911354 DALLAS TX 75391-1354 |
| GEORGIA PECAN GROWERS ASSOC | P.O. BOX 1367 TIFTON GA 31793 |
| GERSA TRADING S DE RL DE CV | C DUENEZ OROZCO INT A CIUDAD INDUSTRAIL DE TORREON MEXICO TORREON COAHUILA 27019 MEXICO |
| GLOBAL BOTTOMLINE | PO BOX 7004 GRANBURY TX 76049 |
| GLOBAL EQUIPMENT COMPANY | 29833 NETWORK PLACE CHICAGO IL 60673-1298 |
| GLOBAL FOODS | J TAGWERKSTRABE 8 GMUNDEN A4810 AUSTRIA |

| Claim Name | Address Information |
|---|---|
| GLOBAL TRADING & AGENCY | STATIONSWEG 35 3362 HA SLIEDRECHT NETHERLANDS |
| GLORIA JEAN STEGLICH | DBA G. PARKER FARMS 14780 PECAN SCHOOL RD HOLLAND TX 76534 |
| GLORIA PEREZ TORRES | ADDRESS ON FILE |
| GO-CO TRUCKING | P.O. BOX 147 P O BOX 1782 CORSICANA TX 75151 |
| GOLDEN PEANUT & TREE NUTS | 42 N ELLIS ST CAMILLA GA 31730-1502 |
| GONZALES TRUCKING GENERAL | P.O. BOX 1003 JACKSONVILLE TX 75766 |
| GOVECO FOOD BROKERS | 3 NUBANUSIT LANE PETERSBOROUGH NH 03458 |
| GRACIELA SANCHEZ | ADDRESS ON FILE |
| GRAINGER | DEPT 831664420 P.O. BOX 419267 KANSAS CITY MO 64141-6267 |
| GRANITE FACILITIES MAINT CORP | 4500 WILLIAMS DR STE 212-409 GEORGETOWN TX 78633 |
| GRAPHIC CONTROLS | P.O. BOX 1271 BUFFALO NY 14240 |
| GREAT AMERICAN GROUP ADVISORY | & VLUATION SERVICES LLC 21255 BURBNK BLVD SUITE 400 WOODLAND HILLS CA 91367 |
| GREAT SAN SABA RIVER PECAN CO | P O BOX 906 SAN SABA TX 76877-0906 |
| GREATLAND CORPORATION | P O BOX 1157 GRAND RAPIDS MI 49501-1157 |
| GREEN BAY PACKAGING INC | ATTN CREDIT DEPARTMENT PO BOX 19017 GREEN BAY WI 54307-9017 |
| GROVER YELVERTON | MISS-LOU PECAN LLC 266 FOSTER MOUND ROAD NATCHEZ MS 39120 |
| GUADALUPE HERNANDEZ | ADDRESS ON FILE |
| GUADALUPE J AYALA | ADDRESS ON FILE |
| GUADALUPE M. AYALA | ADDRESS ON FILE |
| GUSTAVO MOCTEZUMA | ADDRESS ON FILE |
| H & W INGREDIENTS | 8400 BROOKFIELD AVENUE BROOKFIELD IL 60513 |
| H&W INGREDIENTS LLC | 8400 BROOKFIELD AVE, 2ND FL BROOKFIELD IL 60513 |
| H.P. HOOD | 6 KIMBALL LANE LYNNFIELD MA 01940 |
| H.P. HOOD LLC | SIX KIMBALL LANE LYNNFIELD MA 01940 |
| HAMMONS BLACK WALNUTS | 105 HAMMONS DR STOCKTON MO 65785 |
| HAPECO INC | P.O. BOX 1372 PINEHURST TX 77362-1372 |
| HARRY REJCEK | CORSICANA TX 75110 |
| HARVIES PECAN COMPANY | 112 E. FIFTH AVENUE CORSICANA TX 75110 |
| HAYDAY INC | DBA COPY CENTER 117 S BEATON ST. CORSICANA TX 75110 |
| HAYWARD SCOTT | ADDRESS ON FILE |
| HEART OF TEXAS | NETWORK CONSULTANTS 703 WILLOW GROVE RD. WACO TX 76712 |
| HECTOR MAGANA | ADDRESS ON FILE |
| HELEN B JORDAN | ADDRESS ON FILE |
| HERC RENTALS | P.O. BOX 936257 ATLANTA GA 31193 |
| HERLINDA GARZA | 510 SE CO RD 3015 CORSICANA TX 75110 |
| HERMINIA MORENO | ADDRESS ON FILE |
| HIGH COUNTRY MERCANTILE INC | 1501 STAMPEDE AVE. 9013 CODY WY 82414 |
| HILLAS PACKAGING INC | 3301 WEST BOLT STREET FORT WORTH TX 76110 |
| HILLBRUSH INC. | 811 ROLYN AVE ROSEDALE MD 21237 |
| HILLCREST BANK | LOAN PAYMENT PROCESSING CENTER P.O. BOX 26528 KANSAS CITY MO 64196-6528 |
| HILLIARD CORP | 100 WEST FOURTH STREET ELMIRA NY 14901 |
| HILLTOP WELDING | 595 COUNTY ROAD 781 TEAGUE TX 75860 |
| HONOR WORLDWIDE LOGISTICS LLC | 5200 HOLLISTER STREET SUITE 101 HOUSTON TX 77040 |
| HORMEL FOODS CORPORATION | P.O. BOX 8589 ST LOUIS MO 63126 |
| HOWARDS FIRE EXTINGUISHER SERV | P.O. BOX 2372 CORSICANA TX 75151 |
| HOWLAND PECAN COMPANY | NANCY AND FLOYD H MCCOIN JR 901 COUNTY ROAD 24130 PARIS TX 75460 |
| HR DIRECT | PO BOX 699390 POMPANO BEACH FL 33066 |
| HUFFMAN COMMUNICATION SALES | 2829 W 7TH P.O. BOX 1753 CORSICANA TX 75151 |
| HUMDINGER LTD | GOTHENBURG WAY HULL HU7 0YG UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| HUMPHREY PECAN LLC | 16414 SAN PEDRO AVE SUITE 635 SAN ANTONIO TX 78232 |
| HUMPHREY PECAN SA DE VC | CALZADA AGROINDUSTRIA 294 PARQUE INDUSTRIAL ORIENTE TORREON COAH 27275 MEXICO |
| HYDROTEX | P. O. BOX 678195 DALLAS TX 75267-8195 |
| HYGIENA | FILE 2007 1801 W OLYMPIC BLVD PASADENA CA 91199-2007 |
| IDV SAFESITE | 237 EAST MAIN STREET WACONIA MN 55387 |
| IMEX MANAGEMENT INC | PMB 267 1422 E MAIN ST LINCOLNTON NC 28092-3902 |
| INCORPORATE COM | P O BOX 7410023 CHICAGO IL 60674 5023 |
| INDUSTRIAL JANITORIAL | SUPPLY 314 NORTH MAIN P.O. BOX 652 CORSICANA TX 75151-0652 |
| INDUSTRIAL POWER & HARDWARE | 111 OAK ACRES N MALAKOFF TX 75148 |
| INDUSTRIAL REPAIR SERVICE INC | 2650 BUSINESS DRIVE CUMMING GA 30028 |
| ING LIFE INS & ANNUITY CO | P O BOX 990065 HARTFORD CT 06199-0065 |
| INNOVATIVE IDM | 301 W VISTA RIDGE MALL DR SUITE 100 LEWISVILLE TX 75067 |
| INTERNAL REVENUE SERVICE | SPECIAL PROCEDURES INSOLVENCY PO BOX 7346 PHILADELPHIA PA 19101-7346 |
| INTERNAL REVENUE SERVICE | DEPARTMENT OF THE TREASURY CINCINNATI OH 45999-0009 |
| INTERNATIONAL DAIRY QUEEN | P.O. BOX 39286, MINNEAPOLIS MN 55439 |
| INTERNATIONAL DAIRY QUEEN INC | NW 5813 P.O. BOX 1450 MINNEAPOLIS MN 55485-5813 |
| INTERNATIONAL FOOD PARTNETS | 1999 BRYAN ST SUITE 900 DALLAS TX 75201 |
| INTERNATIONAL PACKAGING GROUP | 5601 SANDALWOOD SRIVE MCKINNEY TX 75072 |
| INTERSNACK PROCUREMENT BV | HAVENSTRAAT 62 7005 AG DOETINCHEM NETHERLANDS |
| INTERSNACK PROCUREMENT BV | HAVENSTRAAT 62 AG DOETINCHEM 7005 NETHERLANDS |
| IRMA GARCIA | ADDRESS ON FILE |
| ISRAEL MADRIZ | ADDRESS ON FILE |
| ITOCHU FOOD SALE AND MARKETING | SHIN-AOYAMA BLDG. WEST TOWER 21F, 1-1 MINAMI-AOYAMA 1-CHOME MINATO-KU TOKYO 107-0062 JAPAN |
| J F KELLY CO | ATTN: AMANDA CORTESE 150 RIVER RD BUILDING A1 MONTVILLE NJ 07045 |
| J.J. KELLER & ASSOCIATES INC | PO BOX 6609 CAROL STREAM IL 60197-6609 |
| JACK CLEMONS | CORSICANA TX 75110 |
| JACKRABBIT STEEL | 5645 S. HWY 45 E. CORSICANA TX 75109 |
| JACKSON-HIRSH INC | 700 ANTHONY TRAIL NORTHBROOK IL 60062-2542 |
| JAMES & HAUGLAND PC | 609 MONTANA AVENUE EL PASO TX 79902 |
| JAMES AWNING & CANVAS CO. | P.O. BOX 130 WHITEHOUSE TX 75791 |
| JAMES INDUSTRIAL CONTRACTING | P.O. BOX 125 CORSICANA TX 75151 |
| JAMES MANUFACTURING INC. | P.O. BOX 125 CORSICANA TX 75151-0125 |
| JANE HARRIS | ADDRESS ON FILE |
| JANESSA ROGAN | ADDRESS ON FILE |
| JANET SANCHEZ | ADDRESS ON FILE |
| JAQUELINE CIPRIANES | ADDRESS ON FILE |
| JAVIER GALICIA | 1012 S 17 1/2 ST CORSICANA TX 75110 |
| JAYHAWK INDUSTRIAL SERVICES | 1015 INDUSTRIAL DR. ROYSE CITY TX 75189 |
| JENNIFER SANTOS | ADDRESS ON FILE |
| JERRYS CUSTOM GRAPHICS | 5754 S IH 45 W. CORSICANA TX 75109 |
| JESUS MERCADO | ADDRESS ON FILE |
| JF KELLY INC | 150 RIVER ROAD STE A 1 MONTVILLE NJ 07045 |
| JIM NUSZ TRUCKING | P.O. BOX 324 CANEY KS 67333 |
| JM SWANK LLC | PO BOX 206905 DALLAS TX 75320-6905 |
| JMG JOHNSON MARKETING GRP LLC | P.O. BOX 1961 SARASOTA FL 34230 |
| JOANN H. MEANS | ATTORNEY AT LAW 4200 SOUTH HULEN SUITE 680 FORT WORTH TX 76109 |
| JOAQUINA P MALDONADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOE W FLY COMPANY | PO BOX 678106 DALLAS TX 75267 |
| JOHN A HUTCHENS | ADDRESS ON FILE |
| JOHN B SANFILIPPO & SON INC | LOCKBOX 774290 4290 SOLUTIONS CENTER CHICAGO IL 60677-4002 |
| JOHN DEERE FINANCIAL | PO BOX 650215 DALLAS TX 75265 |
| JOHN DEERE FINANCIAL | P.O. BOX 650215 DALLAS TX 75265-0215 |
| JOHN H. GARONI | 8827 WHISPER GATE BOERNE TX 78015 |
| JOHN HUTCHENS | 805 AMBASSADOR LANE CORSICANA TX 75110 |
| JOHNSON SUPPLY CO | P.O. BOX 4481 MSC 500 HOUSTON TX 77210 |
| JORGE CORTEZ | 334 NE 12TH GRAND PRAIRIE TX 75050 |
| JORGE PAREDES | ADDRESS ON FILE |
| JOSE ARELLANO | ADDRESS ON FILE |
| JOSE BALDERAS | ADDRESS ON FILE |
| JOSE DANIEL FAUSTINO | ADDRESS ON FILE |
| JOSE L CABRERA | ADDRESS ON FILE |
| JOSE LOPEZ ROSALES | ADDRESS ON FILE |
| JOSE M GARCIA | ADDRESS ON FILE |
| JOSE MARQUEZ | CORSICANA TX 75110 |
| JOSE MARTINEZ | ADDRESS ON FILE |
| JOSE SOSA | ADDRESS ON FILE |
| JOSE YANEZ | ADDRESS ON FILE |
| JOSEPH WIELEBINSKI WINSTEAD PC | 2728 N. HARWOOD STREET, SUITE 500 DALLAS TX 75201 |
| JOYCE FORREST | 10935 FM 2548 MIDWAY TX 75852 |
| JPM INTL CONSULTING LLC | P.O. BOX 342 LIBERTY MO 64069 |
| JPMORGAN CHASE BANK N A | TX1-2905 2200 ROSS AVENUE FLOOR 9 DALLAS TX 75201 |
| JPMORGAN CHASE-PAYROLL TAX | S/B/M/T CHASE BANK USA NA C/O NATIONAL BANKRUPTCY SERVICES LLC PO BOX 9013 ADDISON TX 75001 |
| JUAN MARTINEZ | ADDRESS ON FILE |
| JUANA RODRIGUEZ | ADDRESS ON FILE |
| JUDY MOSLEY | ADDRESS ON FILE |
| K & S TIRE TOWING AND | RECOVERY INC 1310 NORTH BUSINESS 45 CORSICANA TX 75110 |
| KAESER COMPRESSORS | PO BOX 946 FREDERICKSBURG VA 22404 |
| KALSEC INC | PO BOX 50511 KALAMAZOO MI 49000-0511 |
| KARINA GARCIA | ADDRESS ON FILE |
| KARS NUTS | 1200 E. 14 MILE ROAD MADISON HEIGHTS MI 48071 |
| KAUFMAN MOWERS & MORE LLC | 1506 S 7TH CORSICANA TX 75110 |
| KELLOGG COMPANY | 1 KELLOGG SQUARE BATTLE CREEK MI 49017 |
| KELLOGG COMPANY | GBS CENTER PO BOX 8881011 GRAND RAPIDS MI 49588 |
| KELLY MOORE PAINT CO INC | 4427 WEST WACO DR WACO TX 76710 |
| KERENS GRAIN & ELEVATOR | 811 NW 2ND PO BOX 223 KERENS TX 75144 |
| KHALID DEREA AND PARTNER CO | SALAH AL DIN AYOUBI STREET RIYADH SAUDI ARABIA |
| KIND HEALTHY SNACKS | PO BOX 705 NEW YORK NY 10018 |
| KIND HEALTHY SNACKS | P.O. BOX 705, MIDTOWN STATION NEW YORK NY 10018 |
| KING NUTS & RAAPHORST BV | GROOTE WETERING SPANJEWEG 4 2411 PX BODEGRAVEN NETHERLANDS |
| KING NUTS&RAAPHORST BV | SPANJEWEG 4 PX BODEGRAVE 2411 NETHERLANDS |
| KRAFT HEINZ | 200 E. RANDOLPH STREET SUITE 7600 CHICAGO IL 60601 |
| KROGER CO THE | ATTN; KATHERINE KNOX CORPORATE BRAND CLAIMS SUP-GO5 1014 VINE STREET CINCINNATI OH 45202 |
| KROGER MANUFACTURING | PO BOX 1889 GRAND RAPIDS MI 49501 |
| KYLE PARRISH | P O BOX 365 PURDON TX 76679 |

| Claim Name | Address Information |
| --- | --- |
| L & C OPERATIONS LLC | LOUISE WOMACK 236 BLUE BONNET BLVD SAN ANTONIO TX 78209 |
| L ORENTA NUTS | 2514 FREEDOM DR SAN ANTONIO TX 78217 |
| LAMPMAN PECAN COMPANY | 101 WEST BIVAR DE LEON TX 76444 |
| LANDSTAR RANGER INC | DO NOT USE PHILADELPHIA PA 17178-4293 |
| LANDSTAR RANGER INC | P.O. BOX 784293 PHILADELPHIA PA 19178-4293 |
| LARRY GATEWOOD | ADDRESS ON FILE |
| LARRY HICKS | 13502 BLAKELY RD BURNEYVILLE OK 73430 |
| LAUDA BRINKMANN | 1819 UNDERWOOD BLVD SUITE 2 DELRAN NJ 08075 |
| LAUGHLIN SALES CORPORATION | PO BOX 163873 FORT WORTH TX 76161 |
| LEHIGH FOOD SALES INC. TERRY MUTH | P.O. BOX 279 CENTER VALLEY PA 18034 |
| LEON'S CANDY | 138 SECOND AVE NORTH #102 NASHVILLE TN 37201 |
| LEONS CANDY | BUTLERS RUN BREEZEWAY 138 2ND AVENUE N. STE 102 NASHVILLE TN 37201 |
| LIFT TRUCK SUPPLY INC. | P.O. BOX 8251 TYLER TX 75711 |
| LINA CEDILLO | ADDRESS ON FILE |
| LINDA GARZA | CORSICANA TX 75110 |
| LIVE OAK MARKETING | 101 MORAN WAY SANTA CRUZ CA 95062 |
| LOGISTICS DYNAMICS LLC | P.O BOX 675297 DETROIT MI 48267 |
| LONESTAR FORKLIFT | P.O. BOX 561075 DENVER CO 80256-1075 |
| LONGHORN INDUSTRIAL SUPPLY INC | P.O. BOX 8675 ENNIS TX 75120 |
| LUIS CAZARES | 2006 WEST 14TH AVE CORSICANA TX 75110 |
| LUIS GUTIERREZ | ADDRESS ON FILE |
| LUIS HIDALGO | 2337 N W CR161 BARRY TX 75102 |
| LUIS L HIDALGO | ADDRESS ON FILE |
| LUIS PACHECO FAJARDO | ADDRESS ON FILE |
| LUIS R CAZARES CASTILLO | ADDRESS ON FILE |
| LUIS VASQUEZ | ADDRESS ON FILE |
| LUISA LARA | ADDRESS ON FILE |
| LUMINANT | 6555 SIERRA DRIVE IRVING TX 75039 |
| LUMINANT ENERGY COMPANY LLC | DEPT 1036 P O BOX 121036 DALLAS TX 75312-1036 |
| M.I.L.L.C (SWECO) | P.O. BOX 733813 DALLAS TX 75373-3813 |
| MACARMEN AYALA ANZUREZ | ADDRESS ON FILE |
| MACO PECAN CO | VECTOR CASA DE BOLSA CALZADA AGROINDUSTRIA 371B PARQUE 27278 MEXICO |
| MAGDAIT H FLORES | ADDRESS ON FILE |
| MAGDAIT H. FLORES | MANSFIELD WAREHOUSING SERVICES INC. 614 JENKINS MANSFIELD LA 71052 |
| MAGNETIC PRODUCTS INC | P.O. BOX 529 HIGHLAND MI 48357 |
| MARATHON ASSOCIATES INC | 207 CHESHIRE WAY NAPLES FL 34110-4410 |
| MARCIA RAMOS LARA | ADDRESS ON FILE |
| MARCODE INC | DBA ZANASI USA 9490 HEMLOCK LN NORTH MAPLE GROVE MN 55369 |
| MARGARITA CAMACHO | ADDRESS ON FILE |
| MARGARITA GONZALEZ | ADDRESS ON FILE |
| MARGARITA MOCTEZUMA | ADDRESS ON FILE |
| MARIA AGUILAR | CORSICANA TX 75110 |
| MARIA AGUILAR GALICIA | ADDRESS ON FILE |
| MARIA C YEBRA | ADDRESS ON FILE |
| MARIA D PILAR MIRAFUENTES | ADDRESS ON FILE |
| MARIA DELCARMEN MOLINA | ADDRESS ON FILE |
| MARIA DURAN | ADDRESS ON FILE |
| MARIA G FARELAS | ADDRESS ON FILE |
| MARIA LETICIA ALMANZA | ADDRESS ON FILE |

NAVARRO PECAN COMPANY

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| MARIA LUCIO | ADDRESS ON FILE |
| MARIA MANRIQUEZ | ADDRESS ON FILE |
| MARIA PIZANA ALVARADO | ADDRESS ON FILE |
| MARIA SANTILLAN | ADDRESS ON FILE |
| MARIO PEREZ | ADDRESS ON FILE |
| MARIO RAMIREZ | ADDRESS ON FILE |
| MARK E. FRANKS | ADDRESS ON FILE |
| MARTHA SANCHEZ | ADDRESS ON FILE |
| MARTINEZ PACKAGING GROUP LLC | P O BOX 6241 SAN ANTONIO TX 78209 |
| MARTIZA RAMIREZ | ADDRESS ON FILE |
| MARY M MAGERS | ADDRESS ON FILE |
| MAURA LOPEZ | ADDRESS ON FILE |
| MAURICIO GARZON ZAMORA | ADDRESS ON FILE |
| MAURICIO MEDINA | MEDINA RANCH FENCE CO 3650 NW CR 1090 CORSICANA TX 75110 |
| MAURICIO RODRIGUEZ | ADDRESS ON FILE |
| MAVERICK METAL TRADING INC | 2402 S KAUFMAN ST ENNIS TX 75119 |
| MAYO MACS SA | MAYO ESTATES D 16 ROAD 1054 SCHAGEN 1207 SOUTH AFRICA |
| MCCOYS BUILDING SUPPLY | MCCOY CORPORATION HWY 287 & I.H. 45 CORSICANA TX 75110 |
| MCKEE LUMBER & TRUE VALUE | 104 N. 7TH STREET CORSICANA TX 75110 |
| MCMASTER-CARR SUPPLY COMPANY | P O BOX 7690 CHICAGO IL 60680-7690 |
| MEDICAL & SURGICAL ENVIVA | 219 W 6TH CORSICANA TX 75110 |
| MELISANDRA G MARTINEZ | ADDRESS ON FILE |
| MERCHANTS BONDING COMPANY | P O BOX 850180 MINNEAPOLIS MN 55485-0180 |
| MERIEUX NUTRISCIENCES | MN CERTIFICATION LLC P O BOX 7410296 CHICAGO IL 60674 |
| METLIFE | P.O. BOX 804466 KANSAS CITY MO 64180 |
| METLIFE | P.O. BOX 804466 KANSAS CITY MO 64180-4466 |
| METLIFE SMALL BUSINESS CENTER | P.O. BOX 804466 KANSAS CITY MO 64180-4466 |
| METTLER TOLEDO LLC | PO BOX 730867 DALLAS TX 75373 |
| METTLER-TOLEDO SAFELINE | 22677 NETWORK PLACE CHICAGO IL 60673-1226 |
| MEYER LABORATORY INC. | 2401 W. JEFFERSON BLUE SPRINGS MO 64015-7298 |
| MIDWEST INDUSTRIAL RUBBER INC | 1330 POST & PADDOCK RD SUITE 400 GRAND PRAIRIE TX 75050 |
| MIDWESTERN INDUSTRIES INC | P O BOX 810 MASSILLON OH 44648-0810 |
| MIGUEL BECERRIL | CORSICANA TX 75110 |
| MIGUEL JIMENEZ | ADDRESS ON FILE |
| MIGUEL VARGAS | ADDRESS ON FILE |
| MILLER PECAN COMPANY | P O BOX 715 AFTON OK 74331 |
| MIREYA YANEZ | ADDRESS ON FILE |
| MIRNA ESCOBAR | ADDRESS ON FILE |
| MISTY CULPEPPER CPA PLLC | P.O. BOX 8 ENNIS TX 75120 |
| MODERN ELECTRONICS EQUIPMENT INC. | 280 INDEPENDENCE AVE. GRAND CANE LA 71032 |
| MONSERATH LOPEZ ARREOLA | ADDRESS ON FILE |
| MONTZ PECAN COMPANY | 1401 MIDWESTERN PKWY WICHITA FALLS TX 76302 |
| MOUSER ELECTROINICS INC | P O BOX 99319 FORT WORTH TX 76199-0319 |
| MP CUSTOM BROKERS INC | 556 SEQUOIA TRAIL ROSELLE IL 60172 |
| MRS VS ALTERATIONS | 701 W 2ND AVE CORSICANA TX 75110 |
| MSB | P.O. BOX 16777 AUSTIN TX 78761-6777 |
| MSC INDUSTRIAL SUPPLY | PO BOX 953635 ST LOUIS MO 63195-3635 |
| NATIONAL WHOLESALE SUPPLY | 1400 BONANZA ST CORSICANA TX 75110 |
| NATIONWIDE AGRIBUSINESS INS CO | P O BOX856824 MINNEAPOLIS MN 55485 6824 |

| Claim Name | Address Information |
| --- | --- |
| NATIONWIDE AGRIBUSINESS INSURANCE | PO BOX 856824 MINNEAPOLIS MN 55485-6824 |
| NATURE'S FINEST FOODS | 1505 PARAMOUNT PKWY BATAVIA IL 60510 |
| NAVARRO CENTRAL APPRAISAL DISTRICT | CHIEF APPRAISER 1250 N. 45TH STREET CORSICANA TX 75110 |
| NAVARRO COUNTY | C/O LINEBARGER GOGGAN BLAIR & SAMPSON 2777 N STEMMONS FWY, STE 1000 DALLAS TX 75207 |
| NAVARRO COUNTY TAX ASSESSOR | 601 N. 13TH STREET, SUITE 2 CORSICANA TX 75110 |
| NAVARRO COUNTY TAX ASSESSOR | COLLECTOR PO BOX 1070 CORSICANA TX 75151 |
| NAVARRO EMERGENCY SERVICES | P.O. BOX 731584 DALLAS TX 75373-1584 |
| NAVARRO PECAN CO BENEFIT ACCT | SUNTRUST 6 01 20 CORSICANA TX 75151 |
| NAVARRO PECAN COMPANY | COMMUNITY ACCOUNT CORSICANA TX 75151 |
| NAVARRO PECAN HILLCREST | HILLCREST LOAN PROCEEDS 2131 EAST HIGHWAY 31 CORSICANA TX 75151 |
| NAVARRO REGIONAL HOSPITAL | P.O. BOX 847488 DALLAS TX 75284-7488 |
| NAVCO SAFE AND LOCK COMPANY | 943 W 7TH AVENUE CORSICANA TX 75110 |
| NELSON JAMESON | BOX 1147 MARSHFIELD WI 54449-1147 |
| NELSON PROPANE INC | P.O. BOX 2127 CORSICANA TX 75151 |
| NEOFUNDS | P O BOX 6813 CAROL STREAM IL 60197-6813 |
| NEOGEN CORPORATION | 25153 NETWORK PLACE CHICAGO IL 60673-1251 |
| NERY LINARES | ADDRESS ON FILE |
| NEW PIG CORPORATION ONE PORK AVE. | P.O. BOX 304 TIPTON PA 16684-0304 |
| NEXEO | 62190 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| NEXTLINK INTERNET | P O BOX 224704 DALLAS TX 75222 4704 |
| NICOLAS VARGAS | ADDRESS ON FILE |
| NIDA TRADING CORP | P.O. BOX 318 WOODSTOCK IL 60098 |
| NIDA TRADING CORPORATION | 2385 DELTA LANE ELK GROVE VILLAGE IL 60007 |
| NISSHA MEDICAL TECHNOLOGIES | PO BOX 1271 BUFFALO NY 14240 |
| NORMA AYALA | ADDRESS ON FILE |
| NORMA LEDESMA ROSALES | ADDRESS ON FILE |
| NORMA MONGE | ADDRESS ON FILE |
| NORMA ROLDAN | ADDRESS ON FILE |
| NORTH AMERICAN LIFE & HEALTH | P.O. BOX 660768 DALLAS TX 75266-0768 |
| NORTH TEXAS TOLLWAY AUTHORITY | P.O. BOX 660244 DALLAS TX 75266-0244 |
| NPC PAYROLL SUNTRUST | 2131 E HIGHWAY 31 CORSICANA TX 75109 |
| NPSA | P.O. BOX 723248 ATLANTA GA 31139-0248 |
| NUECES Y PINONES DEL | NORTE SA DE CV GUERRERO OTE. O 301 EL CARMEN,N.L. MEXICO |
| NUTS 2 B V | STATIONSWEG 35 3362 HA SLIEDRECHT NETHERLANDS |
| NUTTOS PEANUT & POPCORN | 3807 SENECA STREET WEST SENECA NY 60098 |
| NUTTOS PEANUT & POPCORN SUPPLY | 3807 SENECA STREET WEST SENECA NY 14224 |
| NUTTOS PEANUT CO. | 3807 SENECA STREET WEST SENECA NY 14224 |
| NYM CORPORATION C/O DONNA EDWARDS | 1325 W STURBRIDGE DRIVE HOFFMAN ESTATES IL 60192 |
| OAK OVERSEAS LTD | 112 CABARRUS AVENUE E CONCORD NC 28025 |
| OCEAN INTERNATIONAL TRADING FZ | HAMRIYA FREE ZONE SHARJAH UNITED ARAB EMIRATES |
| ODALIS LARA | ADDRESS ON FILE |
| ODESSA INKORPORATED | 2753 SOUTH FOSTER ROAD SAN ANTONIO TX 78220 |
| OFFICE OF SEC. OF STATE OF TEXAS | HON. ROLANDO B. PABLOS 1100 CONGRESS CAPITOL BLDG, ROOM 1E.8 AUSTIN TX 78701 |
| OFFICE OF THE ATTORNEY GENERAL | TX CHILD SUPPORT SDU P O BOX 659791 SAN ANTONIO TX 78265-9791 |
| OFFICE OF THE TEXAS STATE | CHEMIST/TEXAS FEED AND FERTILIZER CONTROL SERVICE P O BOX 3160 COLLEGE STATION TX 77841-3160 |
| OKLAHOMA CENTRALIZED SUPPORT | REGISTRY P O BOX 268809 OKLAHOMA CITY OK 73126 |
| OLGA GARCIA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| OLGA RODRIGUEZ CRUZ | ADDRESS ON FILE |
| OMAR SAGASTUME | ADDRESS ON FILE |
| OMEGA ENGINEERING INC | P O BOX 405369 ATLANTA GA 30384-5369 |
| ONEYDA LARA | ADDRESS ON FILE |
| OREILLY AUTO PARTS | PO BOX 9464 SPRINGFIELD MO 65801 |
| OSBORN LLC | D/B/A SEALEZE P O BOX 930941 ATLANDA GA 31193-0941 |
| OSCAR AYALA | ADDRESS ON FILE |
| OTI LOGISTICS INC | 9055 GAYLORD DRIVE SUITE 106 HOUSTON TX 77024 |
| OWEN HARDWARE INC. | 222 N. COMMERCE CORSICANA TX 75110 |
| PACIFIC GOLD AGRICULTURE | 433 MARKET STREET COLUSA CA 95932 |
| PACKAGING INTEGRATION TECH | P O BOX 1227 LAKE DALLAS TX 75065 |
| PALESTINE TEXAS PECANS | JAMES LIVERGOOD 3401 ANDERSON CR 2101 PALESTINE TX 75801 |
| PAM J FERGUSON | ADDRESS ON FILE |
| PANERA BREAD | 3630 S. GEYER ROAD SUITE 100 SAINT LOUIS MO 63127 |
| PANERA BREAD | 1600 SOUTH BENTWOOD BLVD ST LOUIS MO 63144 |
| PAPE PECAN | 5440 SOUTH HWY 123 BYPASS SEGUIN TX 78155 |
| PARSONS COMMERCIAL ROOFING | P.O. BOX 21835 WACO TX 76702 |
| PARTSMASTER | P.O. BOX 971342 DALLAS TX 75397-1342 |
| PATILLO, BROWN & HILL LLP | 401 W STATE HIGHWAY 6 WACO TX 76710 |
| PATRICIA FARELAS | ADDRESS ON FILE |
| PAULA JORDAN | CORSICANA TX 75110 |
| PAYCHEX | 911 PANAROMA TRAIL SOUTH ROCHESTER NY 14625 |
| PAYCHEX OF NEW YORK LLC | 16404 N BLACK CANYON HWY WUITE 240 PHOENIX AZ 85053 |
| PAYROLL ACCOUNT | 935088492-CHASE CORSICANA TX 75110-0000 |
| PB&H BENEFITS LLC | 401 WEST HIGHWAY 6 PO BOX 20725 WACO TX 76702 |
| PB&H BENEFITS LLC | 401 WEST HIGHTWAY 6 P.O. BOX 20725 WACO TX 76702-0725 |
| PC CONNECTION SALES CORP | P O BOX 536472 PITTSBURG PA 15253-5906 |
| PCM | FILE 55327 LOS ANGELES CA 90074-5327 |
| PEANUT & TREE NUT PROCESSORS | ASSOCIATION P O BOX 34700 ALEXANDRIA VA 22334 0700 |
| PECAN DELUXE CANDY CO. | 2570 LONE STAR DRIVE DALLAS TX 75212 |
| PECAN DELUXE CANDY CO. | 2570 LONE STAR DRIVE DALLAS TX 75212-6308 |
| PECAN DELUXE CANDY CO. | P.O. BOX 671729 DALLAS TX 75267-1729 |
| PECAN GROVE FARMS MARKETING LLC | 2310 N. HENDERSON AVENUE DALLAS TX 75206 |
| PECAN GROVE MARKETING LLC | 2310 NORTH HENDERSON AVE DALLAS TX 75206 |
| PECAN SOUTH | 4348 CARTER CREEK PKWY 101 BRYAN TX 77802 |
| PECANINIS SA DE CV | 1200 CENTENARIO BLVD COL EJIDO SAN AGUSTIN TERREON COAHUILA 27410 MEXICO |
| PEDRO PERALES | TX |
| PEDRO VILLAGRANA NUNEZ | ADDRESS ON FILE |
| PEPPERIDGE FARMS INC. | P O BOX 9193 CANTON MA 02021 |
| PERRY'S ICE CREAM | ONE ICE CREAM PLAZA AKRON NY 14001 |
| PERRYS ICE CREAM CO., INC. | 1 ICE CREAM PLAZA AKRON NY 14001 |
| PETER BERNARD | 1538 MORITZ DR HOUSTON TX 77055-3261 |
| PGF OPERATING LLC | 2310 N HENDERSON NO 411 DALLAS TX 75206 |
| PHYLLIS TIDWELL | ADDRESS ON FILE |
| PLUMBING DOCTOR THE | 7211 S I-45 EAST CORSICANA TX 75109 |
| PRATT CORRUGATED HOLDINGS INC | PO BOX 933949 ATLANTA GA 31193-3949 |
| PRECISION AUTO GLASS | 2302 W. 7TH AVE CORSICANA TX 75110 |
| PRECISION FOOD INNOVATIONS | P.O. BOX 323 PELLA IA 50219 |
| PRECISION HEARING CONSERVATION | 6923 WEST LOOP 1604 NORTH SUITE 221 SAN ANTONIO TX 78254 |

| Claim Name | Address Information |
|---|---|
| PRESTO-X | P.O. BOX 13848 READING PA 19612-3848 |
| PRIESTERS PECAN COMPANY | 208 OLD FORT ROAD EAST FORT DEPOSIT AL 36032 |
| PRIORITY 1 INC | P.O. BOX 840808 DALLAS TX 75284-0808 |
| PROCESADORA GUEVARA SA DE CV | 1320 GOODYEAR DRIVE SUITE 205 EL PASO TX 79936 |
| PROFILE FILMS | P.O. BOX 30516 DEPT 6084 LANSING MI 48909-8016 |
| PURVIS INDUSTRIES LLC | P.O. BOX 540757 DALLAS TX 75354-0757 |
| QUADIENT FINANCE USA INC | PO BOX 6813 CAROL STREAM IL 60197-6813 |
| QUADIENT LEASING USA INC | DEPARTMENT 3682 P.O. BOX 123682 DALLAS TX 75312-3682 |
| QUAKER TRANSPORTATION INC | PO BOX 11388 LANCASTER PA 17605 |
| QUAKER TRANSPORTATION INC | P.O. BOX 11388 LANCASTER PA 17605-1388 |
| QUALITY AMERICA INC | PO BOX 30591 TUCSON AZ 85751 |
| QUALITY BAKERY PRODUCTS INC. | 14330 INTERDRIVE W HOUSTON TX 77032 |
| QUALITY DAIRY COMPANY | 111 W. MT. HOPE AVENUE LANSING MI 48910 |
| QUANTEK INSTRUMENTS | 183 MAGILL DRIVE GRAFTON MA 01519 |
| R B BAGLEY & SONS INC | P O BOX 755 420 E COMMERCE SAN SABA TX 76877-0000 |
| R.A.S. TRUCKING INC | 10106 CO. RD. 6012 MUNDAY TX 76371 |
| R.S QUALITY PRODUCTS | P. O. BOX 90130 ALLENTOWN PA 18109 |
| RAMON RAMIREZ | ADDRESS ON FILE |
| RANCHO PECANA PRODUCTS | TECNOLOGICO AVE 9410 COL PUENTE ALTO JUAREZ CHIH 32695 MEXICO |
| RANDY'S ELECTRIC INC | 8377 SW CR 2050 PURDON TX 76679 |
| RANDY'S ELECTRIC INC. | 8377 SW CO RD 2050 PURDON TX 76679 |
| RASC MANUFACTURING AP | P.O. BOX 305255, NASHVILLE TN 37230 |
| RASH MUFFLER SHOP | 1120 N BUSINESS 45 CORSICANA TX 75110 |
| RAUL RUIZ | ADDRESS ON FILE |
| RB TIRE COMPANY | 1201 S 7TH STREET CORSICANA TX 75110 |
| REHAB AND MAINTENANCE SERVICES | PO BOX 994 DALLAS TX 75312 |
| RELIANT ENERGY | P O BOX 120954 DALLAS TX 75312-0954 |
| RELIANT ENERGY | P.O. BOX 3765 HOUSTON TX 77253-3765 |
| RELIANT ENERGY RETAIL SERVICES | DEPT: 650475 1501 NORTH PLANO RD. RICHARDSON TX 75081 |
| RENTOKIL | ATTN BANKRUPTCY TEAM 1125 BERKSHIRE BLVD, STE 150 READING PA 19610 |
| RENTOKIL | P.O. BOX 740608 CINCINNATI OH 45274-0608 |
| REPUBLIC GROUP THE | P O BOX 660270 DALLAS TX 75266-0270 |
| REPUBLIC SERVICES | PO BOX 9001099 LOUISVILLE KY 40290-1099 |
| REPUBLIC SERVICES | PO BOX 78829 PHOENIX AZ 85062-8829 |
| RETA SOS | ADDRESS ON FILE |
| RMA TOLL PROCESSING | P.O. BOX 734182 DALLAS TX 75110 |
| RMF STEEL PRODUCTS CO | 4417 EAST 119TH STREET GRANDVIEW MO 64030 |
| ROBERTO JACABO | ADDRESS ON FILE |
| ROBERTO ORTUNO | ADDRESS ON FILE |
| RODOLFO MALDONADO | ADDRESS ON FILE |
| ROGELIO CUELLAR | ADDRESS ON FILE |
| RONNIE OGBURN | 2347 FM 744 CORSICANA TX 75109 |
| ROSA GONZALEZ | ADDRESS ON FILE |
| ROSA ISELA SANCHEZ | ADDRESS ON FILE |
| ROSALVA ARAGON | ADDRESS ON FILE |
| RPP CONTAINERS | 10111 EVENDALE COMMONS DR CINCINNATI OH 45241 |
| RUBEN HERNANDEZ PEREZ | ADDRESS ON FILE |
| RUNUSA S A DE C V | AVE PLUTARCO ELIAS CALLES 2002 DELICIAS CHIHUAHUA 33100 MEXICO |
| RUSSELL STOVER CANDIES | 4900 OAK STREET KANSAS CITY MO 64112 |

| Claim Name | Address Information |
|---|---|
| RUTH B PINEDA | ADDRESS ON FILE |
| S KAMBERG & CO LTD. | 99 POWERHOUSE ROAD SUITE 204 ROSLYN HEIGHTS NY 11577 |
| SAF T GARD INTL INC | P.O. BOX 7694 CAROL STREAM IL 60197 |
| SAFE FOOD ALLIANCE | 710 STRIKER AVENUE SACRAMENTO CA 95834 |
| SAMS CLUB | P.O. BOX 659782 SAN ANTONIO TX 78265-9782 |
| SAN SABA PECAN INC. | 2803 W WALLACE SAN SABA TX 76877 |
| SANDERS CANDY | 23770 HALL ROAD CLINTON TOWNSHIP MI 48036 |
| SANDERS CANDY LLC | 23770 HALL ROAD (M59) CLINTON TOWNSHIP MI 48036 |
| SANDRA GRANADINO | ADDRESS ON FILE |
| SANQUIN IND INC | 14578 HWY 34 NORTH TERRELL TX 75160 |
| SANTA ELVIRA GOVEA | ADDRESS ON FILE |
| SAS DISTRIBUTION | 26865 INTERSTATE 45 S SUITE 200 WOODLANDS TX 77380 |
| SATAKE USA LOCK BOX | P.O. BOX 841076 DALLAS TX 75284-1076 |
| SAUL VASQUEZ CANTU | ADDRESS ON FILE |
| SAVAGE EQUIPMENT INC | 1020 INDUSTRIAL ROAD MADILL OK 73446 |
| SCHENCK PROCESS LLC | PO BOX 19747 PALATINE IL 60055-9747 |
| SCHERMER PECANS | P O BOX 3650 ALBANY GA 31706 |
| SCHIPP BELTING | P O BOX 20035 WACO TX 76702-0035 |
| SEBASTIAN TURRUBIARTES | ADDRESS ON FILE |
| SECURITIES AND EXCHANGE COMMISSION | ATTN SEC HEADQUARTERS 100 F ST, NE WASHINGTON DC 20549 |
| SECURITIES AND EXCHANGE COMMISSION | FORT WORTH REGIONAL OFFICE ATTN SHAMOIL SHIPCHANDLER, REG DIR 801 CHERRY ST, STE 1900, UNIT 18 FORT WORTH TX 76102 |
| SENTRY 9000 INC | 562 S HWY 123 BYPASS STE. 110 SEGUIN TX 78155-9752 |
| SETH PRYOR | ADDRESS ON FILE |
| SGS | 201 RT 17 NORTH 7TH FLOOR CBE ATTN: CHIEN LEE RUTHERFORD NJ 07070 |
| SHARE-IFY | ATTN ACCOUNTS RECEIVABLE 585 EAST STATE RD 434 SUITE 100 LONGWOOD FL 32750 |
| SHARON L. CLEMONS | ADDRESS ON FILE |
| SHEKARCHI LTD | P O BOX 3432 HADERA 38133 ISRAEL |
| SHERWIN WILLIAMS COMPANY | 1221 WEST 7TH AVENUE CORSICANA TX 75110 |
| SIGNODE PACKAGING | P.O. BOX 71506 CHICAGO IL 60694 |
| SILVANO T RIVERA | ADDRESS ON FILE |
| SILVIA NIETO | ADDRESS ON FILE |
| SIMPLY GOOD FOODS USA | 1225 17TH ST, SUITE 1000 DENVER CO 80202 |
| SJS COMMUNICATIONS LLC | 743 109TH STREET ARLINGTON TX 76011 |
| SLO MIXX | 1296 NOYES ROAD ARROYO GRANDE CA 93420 |
| SMITH AG SERVICE | 1506 S. 7TH CORSICANA TX 75110 |
| SOFIA MARQUEZ | ADDRESS ON FILE |
| SOUTH PLAINS LOGISTICS INC | PO BOX 1858 SEMINOLE TX 79360 |
| SOUTHEASTERN EMPLOYEE BENEFIT SERVICES | 4837 CAROLINA BEACH ROAD, SUITE 112 WILMINGTON NC 28412 |
| SOUTHERN DOCK PRODUCTS | P.O. BOX 840602 DALLAS TX 75284-0602 |
| SOUTHERN NUTN TREE | EQUIPMENT 324 STATE HWY 16 SOUTH GOLDTHWAITE TX 76844 |
| SOUTHERN PACKAGING LP | PO BOX 677 MANSFIELD TX 76063 |
| SOUTHWEST FREIGHT | P.O. BOX 23098 HOUSTON TX 77228-0000 |
| SOUTHWEST INTERNATIONAL TRUCKS | 3920 INTERSTATE 35-S WACO TX 76706 |
| SOUTHWEST VAULT BUILDERS INC | 596 BENNETT LANE LEWISVILLE TX 75057 |
| STAHMANN FARMS ENTERPRISES | 193 MCDOUGALL ST. TOOWOO, QLD 04351-0000 AUSTRALIA |
| STAHMANNS INC | P O BOX 70 SAN MIGUEL NM 88058 |
| STAPLES BUSINESS ADV CREDIT | P.O. BOX 105638 ATLANTA GA 30348-5638 |
| STAY-LINKED CORPORATION | 13700 ALTON PARKWAY SUITE 160 IRVINE CA 92618 |

| Claim Name | Address Information |
|---|---|
| STEFFEK INTEREST INC | 1363 COUNTRY ROAD 235 HALLETTSVILLE TX 77964 |
| STERICYCLE ENVIROMENT SOLUTION | 27727 NETWORK PLACE CHICAGO IL 60673 |
| STERIGENICS | 37244 EAGLE WAY CHICAGO IL 60678-1372 |
| STERLINGTON MEDICAL | 5773 WOODWAY STE 214 HOUSTON TX 77057 |
| STEWARTS PROCESSING | PO BOX 435 SARATOGA SPRINGS NY 12866 |
| STONE TOWER CAPITAL | 3710 RAWLINS STREET STE 1000 DALLAS TX 75219 |
| STROUD SECURITY SYSTEMS LP | P.O. BOX 20157 WACO TX 76702-0157 |
| SUN TRUST BANKS INC | 3333 PEACHTREE ROAD 11TH FLOOR EAST TOWER ATLANTA GA 30326 |
| SUN VALLEY PECAN CO. | 17600 MIDDLE ISLAND RD. P.O. BOX 938 FABENS TX 79838-0000 |
| SUNNYLAND FARMS INC | P.O. BOX 3730 ALBANY GA 31706 |
| SUNTRUST BANK | 1165 FAIRBURN ROAD ATLANTA GA 30331 |
| SUNTRUST BANK-PAYROLL TAX | CARL W. MAZOREK 333 S GARLAND AVE, 15TH FL ORLANDO FL 32801 |
| SUNUTS LLC | 15305 DALLAS PARKWAY SUITE 300 ADDISON TX 75001 |
| SUPPLYONE DALLAS | PO BOX 74007651 CHICAGO IL 60674-7651 |
| SWEET STREET DESSERTS | 722 HIESTERS LN READING PA 19605 |
| SWEET STREET DESSERTS | 722 HEISTERS LANE READING PA 19612 |
| SWISS RE CORP SOL. | 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| SWISS RE CORP SOL. | 2200 POST OAK BLVD SUITE 1000 HOUSTON TX 77056 |
| SWITCH CREATIVE GROUP LLC | 4230 AVONDALE AVE DALLAS TX 75219 |
| T & S PRODUCTS INC | 525 DUNCAN PERRY ROAD ARLINGTON TX 76011 |
| TABLE TALK INC. | 120 WASHINGTON WORCESTER MA 01610 |
| TABLE TALK INC. | 120 WASHINGTON WORCESTER MA 01610-9000 |
| TELADOC | DEPT 3417 PO BOX 123417 DALLAS TX 75312-3417 |
| TENNANT | P.O. BOX 71414 CHICAGO IL 60694-1414 |
| TEODORA SANCHEZ | ADDRESS ON FILE |
| TEODORO MIRANDA | ADDRESS ON FILE |
| TERRACON | 8901 CARPENTER FWY SUITE 100 DALLAS TX 75247-4547 |
| TEXAS CHILD SUPPPORT | DISBURSEMENT UNIT P.O. BOX 659791 SAN ANTONIO TX 78265-9791 |
| TEXAS COMMISSION ON | ENVIRONMENTAL QUALITY PO BOX 13087 AUSTIN TX 78711-3087 |
| TEXAS COMMISSION ON | ENVIRONMENTAL QUALITY 12100 PARK 35 CIRCLE AUSTIN TX 78753 |
| TEXAS COMPTROLLER OF PUBLIC | ACCOUNTS AUSTIN TX 78774-0100 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | PO BOX 13528 CAPITOL STATION AUSTIN TX 78711-3528 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | LYNDON B. JOHNSON STATE OFFICE BUILDING 111 EAST 17TH STREET AUSTIN TX 78774 |
| TEXAS DEPARTMENT OF | AGRICULTURE P O BOX 12847 AUSTIN TX 78711 |
| TEXAS DEPARTMENT OF AGRICULTURE | 1700 N. CONGRESS, 11TH FLOOR AUSTIN TX 78701 |
| TEXAS DEPARTMENT OF HEALTH SER | RADIATION SAFETY LICENSING BRA P O BOX 149347 MAIL CODE 2003 AUSTIN TX 78714-9347 |
| TEXAS DEPARTMENT OF STATE | HEALTH SERVICES P O BOX 12008 AUSTN TX 78711 |
| TEXAS DEPARTMENT OF STATE | HEALTH SERVICES 1100 WEST 49TH STREET AUSTIN TX 78756-3199 |
| TEXAS DEPT OF AGRICULTURE | P O BOX 12076 AUSTIN TX 78711-2076 |
| TEXAS DEPT OF MOTOR VEHICLES | 1601 A SOUTHWEST PARKWAY WICHITA FALLS TX 76302 |
| TEXAS FARM & HOME | P.O. BOX 130 GRAPELAND TX 75844 |
| TEXAS INTERMODAL TRANSPORT LLC | 8515 MARKET STREET HOUSTON TX 77029 |
| TEXAS MUTUAL INSURANCE | PO BOX 841843 DALLAS TX 75284 |
| TEXAS MUTUAL INSURANCE COMPANY | P.O. BOX 841843 DALLAS TX 75284-1843 |
| TEXAS PECAN GROWERS ASSO. | 4348 CARTER CREEK PKWY 101 BRYAN TX 77802 |
| TEXAS STAR NUT & FOOD CO INC | P O BOX 2353 BOERNE TX 78006 |
| TEXAS STATE SECURITIES BOARD | THOMAS JEFFERSON RUSK STATE OFFICE BDLG 208 E 10TH ST AUSTIN TX 78701 |
| TEXAS WORKFORCE | COMMISSION CONTROLLER P O BOX 149363 AUSTIN TX 78714-9363 |

NAVARRO PECAN COMPANY

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| TEXAS WORKFORCE COMMISSION | 101 E 15TH ST AUSTIN TX 78778 |
| TH FOODS INC. | 2134 HARLEM ROAD LOVES PARK IL 61111 |
| THE CINCINATTI INSURANCE CO | PO BOX 145496 CINCINNATI OH 45250 |
| THE CINCINATTI INSURANCE CO. | PO BOX 145496 CINCINNATI OH 45250 |
| THE DAILY SUN | P.O. BOX 622 CORSICANA TX 75151-0000 |
| THE HOME DEPOT | DBA SUPPLYWORKS P.O. BOX 844727 DALLAS TX 75284-4727 |
| THE KROGER CO. | 1014 VINE STREET CINCINNATI OH 45202 |
| THE SIMPLY GOOD FOODS COMPANY | 1225 17TH STREET, SUITE 1000 DENVER CO 80202 |
| THE TEXAS DEPARTMENT OF INSURANCE | 333 GUADALUPE AUSTIN TX 78701 |
| THE TEXAS DEPARTMENT OF INSURANCE | PO BOX 12030 AUSTIN TX 78711-2030 |
| THERMO EBERLINE LLC | PO BOX 742857 ATLANTA GA 30374 |
| THERMOWORKS | 741 E UTAH VALLEY DR AMERICAN FORK UT 84003 |
| THOMAS WALKER | ADDRESS ON FILE |
| THOMSON REUTERS TAX & ACCT | P O BOX 71687 CHICAGO IL 60694-1687 |
| THRIVEWELL CANCER FOUNDATION | P O BOX 29331 SAN ANTONIO TX 78229 |
| TIGER DIRECT BUSINESS | 6575 B1 HUNTLEY ROAD COLUMBUS OH 43229 |
| TIMOTHY GOSS | 18545 UNIVERSITY BLVD APT 226 SUGARLAND TX 77479 |
| TITAN LED INC | 850 EAST COVEY LN BLDG C STE 140 PHOENIX AZ 85024 |
| TL PACKAGING | P O BOX 117051 CARROLLTON TX 75011 |
| TOMCO SERVICES INC | 4756 S BUCKNER BLVD DALLAS TX 75227 |
| TOMRA SORTING, INC. | P. O. BOX 736114 DALLAS TX 75373-6114 |
| TOP DOG PRESSURE WASHING LLC | 1104 W 13TH AVE CORSICANA TX 75110 |
| TOTALLY NUTS & MORE INC | 2000 PEEL STE. 610 MONTREAL QC H3A 2W5 CANADA |
| TOTALLY NUTS & MORE INC. | 2000 PEEL STREET STE 610 MONTREAL QC H3A 2W5 CANADA |
| TOYOTA INDUSTRIES | PO BOX 660926 DALLAS TX 75266 |
| TOYOTA INDUSTRIES | COMERICAL FINANCE INC P O BOX 660926 DALLAS TX 75266-0926 |
| TOYOTA TSUSHO FOODS CORP | C/O TOYOTA TSUISHO AMERICA 1000 BROADWAY SUITE 405 OAKLAND CA 94607 |
| TRACY S LOPEZ | ADDRESS ON FILE |
| TRANSPORTATION MANAGEMENT & CONSULTANTS | P.O. BOX 1080 MABANK TX 75147 |
| TRAVELERS CL REMITTANCE CENTER | P.O. BOX 660317 DALLAS TX 75266-0317 |
| TRAVELERS PROPERTY CASUALTY | PO BOX 660317 DALLAS TX 75266-0317 |
| TREEHOUSE PRIVATE BRANDS | PO BOX 19043 GREEN BAY WI 54307 |
| TRETTER FOOD INGREDIENTS | PO BOX 736 WESTWOOD MA 02090 |
| TRIPLE S CONSTRUCTION | 6209 FN 639 FROST TX 76641 |
| TRITONCAP LLC | 566 WEST LAKE STREET SUITE 235 CHICAGO IL 60661 |
| TROPHY NUT | 320 N. SECOND STREET TIPP CITY OH 45371 |
| TROPHY NUT COMPANY | 320 N. SECOND STREET TIPP CITY OH 45371 |
| TRUCK PARTS & SERVICE | 2031 S BUSINESS 45 P O BOX 916 CORSICANA TX 75151 |
| TRUE MISSOURI PECANS | 1122 E WALNUT NEVADA MO 64772 |
| TUCKER FUEL & OIL CO | PO BOX 252 HUTCHINS TX 75141 |
| TXU ENERGY-APT 2B | P O BOX 650638 DALLAS TX 75265-0638 |
| U.S. DEPARTMENT OF AGRICULTURE | 1400 INDEPENDENCE AVE., S.W. WASHINGTON DC 20250 |
| U.S. DEPARTMENT OF JUSTICE | 950 PENNSYLVANIA AVE, NW WASHINGTON DC 20530-0001 |
| U.S. DEPT HEALTH & HUMAN SERVICES | 200 INDEPENDENCE AVE, SW WASHINGTON DC 20201 |
| U.S. ENVIRONMENTAL PROTECTION AGENCY | OFFICE OF GENERAL COUNSEL 2310A 1200 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20460 |
| U.S. EQUAL EMPLOYMENT OPPORTUNITY COMM. | HOUSTON DISTRICT OFFICE MICKEY LELAND BUILDING 1919 SMITH STREET, 6TH FLOOR HOUSTON TX 77002 |
| U.S. POSTMASTER | 16 S MAIN ST CORSICANA TX 75110-0000 |

Navarro Pecan Company

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| UBALDA DELATORRE | ADDRESS ON FILE |
| ULINE | 12575 ULINE DR PLEASANT PRAIRIE WI 53158 |
| ULINE | ATTN:ACCOUNTS RECEIVABLE P.O. BOX 88741 CHICAGO IL 60680-1741 |
| ULISER RENOJ | ADDRESS ON FILE |
| UMASS MEDICINE CANCER WALK | POLAR PARK 100 MADISON ST WORCESTER MA 01610 |
| UNIFIED SUPPLY CHAIN INC | P.O. BOX 1450 NW 5813 MINNEAPOLIS MN 55485 |
| UNILEVER ASCC AG | AAA674047626, 700 SYLVAN AVE. ENGLEWOOD CLIFFS NJ 07632 |
| UNILEVER ASCC AG | 3 CORPORATE DRIVE SHELTON CT 06484 |
| UNITED HEALTHCARE | DEPT CH 10151 600550151C0009 PALATINE IL 60055 |
| UNITED PARCEL SERVICE | P O BOX 7247-0244 PHILADELPHIA PA 19170-0001 |
| UNITED RENTALS (NA) INC. | P.O. BOX 840514 DALLAS TX 75284-0514 |
| UNITED STATES PLASTIC CORP | UNITED STATES PLASTIC COR 1350 NEWBRECHT RD LIMA OH 45801 |
| UNITED STATES PLASTIC CORP | 1390 NEUBRECHT RD LIMA OH 45801-3196 |
| UNITED STATES TREASURY | OFFICE OF THE TREASURER 1500 PENNSYLVANIA AVENUE, NW ROOM 2134 WASHINGTON DC 20220 |
| UNIVAR SOLUTIONS USA INC | 62190 COLLECTIONS CENTER DR CHICAGO IL 60693 0621 |
| UNIVERSITY OF NEBRASKA | UNL FOOD ALLERGY RESEARCH ACCT. REC. 205 FILLEY HALL LINCOLN NE 68583-0956 |
| UNIVERSITY OF NEBRASKA LINCOLN | FARRP-ATTN: ACCOUNTS REC. 1901 N 21 STREET PO BOX 886207 LINCOLN NE 68588 6207 |
| UPS/UPS SCS DALLAS | P.O. BOX 730900 DALLAS TX 75373-0900 |
| URSCHEL LABOATORIES, INC. | P.O. BOX 856299 MINNEAPOLIS MN 55485-6299 |
| US DEPARTMENT OF LABOR | S-2521 200 CONSITUTION AVE, NW WASHINGTON DC 20210 |
| US FOOD & DRUG ADMINISTRATION | 10903 NEW HAMPSHIRE AVE SILVER SPRING MD 20993 |
| US PECANS LTD | 1117 ZUNI EL PASO TX 79925 |
| USA BLUEBOOK | P.O. BOX 9004 GURNEE IL 60031-9004 |
| USDA AMS F&V FRESH BRANCH | 100 RIVERSIDE PARKWAY STE 10 FREDERICKSBURG VA 22406 |
| USDA AMS FRESH PRODUCT | BRANCH P O BOX 790306 ST LOUIS MO 63179-0306 |
| USP | 1390 NEUBRECHT ROAD LIMA OH 45801-3196 |
| V BESANA SPA | VIA FERROVIA 210 80040 SAN GENNARO VESUVIANO NAPLES ITALY |
| V.BESANA S.P.A VIA | FERROVIA, 210 80040 SAN GENNARO VESUVIANO ITALY |
| VALENTE GARCIA | ADDRESS ON FILE |
| VENTURA FOODS LLC | 26259 NETWORK PLACE CHICAGO IL 60673-1262 |
| VERDER SCIENTIFIC INC | 11 PENNS TRAIL SUITE 300 NEWTOWN PA 18940 |
| VERIZON WIRELESS | P.O. BOX 660108 DALLAS TX 75266-0108 |
| VERTEX MACHINE CO | P.O. BOX 1023 CORSICANA TX 75151-1023 |
| VIDAL MARTINEZ | ADDRESS ON FILE |
| VIDEOJET TECHNOLOGIES INC | 12113 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| VOGUE THE | 500 N BEATON B CORSICANA TX 75110 |
| VONDA HOWARD | ADDRESS ON FILE |
| VSSA COMMODITIES | 309 W SLOAN RD LA MESA NM 88044 |
| VYVE | P.O. BOX 248940 OKLAHOMA CITY OK 73124-8940 |
| VYVE | 1501 W MISSISSIPPI ST DURANT OK 74701 |
| WAL-MART STORES | 3801 STATE HWY 31 W CORSICANA TX 75110 |
| WALTER MANER | ADDRESS ON FILE |
| WATKINS DEVELOPMENT CORP | 1200 OAK STREET P O BOX 759 CORSICANA TX 75151 |
| WEBER SCIENTIFIC | 2732 KUSER ROAD HAMILTON NJ 08691 |
| WELLS FARGO BANK, N.A. | 800 WALNUT STREET, F0005-044 DES MOINES IA 50309 |
| WELLS FARGO EQUIPMENT FINANCE | P.O. BOX 1433 DES MOINES IA 50306-1433 |
| WELLS FARGO EQUIPMENT FINANCE | P O BOX 77101 MINNEAPOLIS MN 55480-7101 |
| WEST COAST CRYOGENIC SERVICES | 2459 ANITA CT TRACY CA 95304 |

| Claim Name | Address Information |
|---|---|
| WESTROCK | P.O. BOX 840865 DALLAS TX 75284-0865 |
| WEX BANK-VALERO | P O BOX 4337 CAROL STREAM IL 60197 4337 |
| WILEY HATCHER FARMS LLC | 6140 FM 723 RD RICHMOND TX 77406 |
| WINTERS OIL COMPANY | PO BOX 1637 CORSICANA TX 75151 |
| WIRE-MESH PRODUCTS INC | 501 EAST KING STREET YORK PA 17403 |
| WOLVER ENTERPRISES | 617 MCKINNEY CORSICANA TX 75110 |
| WOOD BURDITT GROUP LLC THE | 10 E. SCRANTON AVENUE STE. 201 LAKE BLUFF IL 60044-2540 |
| WORLD MANUFACTURING INC | 350-B FISCHER AVE. COSTA MESA CA 92626 |
| XEROX CORPORATION | P O BOX 650361 DALLAS TX 75265-0361 |
| XEROX CORPORATION | P.O. BOX 7405 PASADENA CA 91109-7409 |
| XEROX FINANCIAL SERVICES | PO BOX 202882 DALLAS TX 75320 |
| YANET GARCIA | ADDRESS ON FILE |
| YMCA | 400 OAKLAWN CORSICANA TX 75110 |
| YOAKUM GRAIN INC | P O BOX 48 YOAKUM TX 77995 |
| YORK PECAN CO INC | 2919 HWY 32 W. FOREMAN AR 71836 |
| YWRD P C | P O BOX 1087 ENNIS TX 75120 |
| ZACHARY CONFECTIONS INC | 2130 WEST STATE ROAD 28 P O BOX 219 FRANKFORT IN 46041 |
| ZORO TOOLS INC | P.O. BOX 5233 JANESVILLE WI 53547-5233 |

**Total Creditor count  933**

**EXHIBIT E**

NAVARRO PECAN COMPANY, INC. CASE NO. 23-40266-ELM-11
Electronic Mail Master Service List

| Name | Email |
|---|---|
| EASTERLIN PECAN COMPANY | sales@easterlinpecan.com |
| EASTERLIN PECAN COMPANY | chris@boyerterry.com |
| GORDON DAVIS JOHNSON & SHANE P.C. (COUNSEL FOR IVEY PARTIES) | hdavis@eplawyers.com |
| HILLCREST BANK C/O WINSTEAD PC | jwielebinski@winstead.com; jenright@winstead.com |
| KESSLER COLLINS, PC (COUNSEL TO CONOPCO, INC.) | dpc@kesslercollins.com |
| LINEBARGER GOGGAN BLAIR & SAMPSON, LLP (COUNSEL TO NAVARRO COUNTY) | dallas.bankruptcy@lgbs.com |
| MUIRHEAD TRUCKING, INC. | chuckweaver@embarqmail.com |
| PECAN PRODUCERS, INC. | pecanproducers@pecans.com; alford@pakislaw.com |
| PURE & NATURAL FOOD CONSORTIUM | admin@pure-naturalfood.com |
| RJS HOLDINGS LLC | jeff@hansenattorneys.com |
| RJS HOLDINGS LLC C/O LUNDBERG LAW PC | gregg@lundberg-law.com |
| ASSISTANT ATTORNEY GENERAL (ATTORNEY FOR THE TEXAS COMMISSION ON ENVIRONMENTAL QUALITY) | abigail.ryan@oag.texas.gov |
| TRUIST BANK C/O HOLLAND KNIGHT | brent.mcilwain@hklaw.com |
| US PECAN TRADING CO., LTD C/O LAW OFFICES OF DAVID PIERCE | dpierce@dpiercelaw.com |
| US PECAN TRADING CO., LTD. C/O SCOTTHULSING PC | bfel@scotthulse.com; bfeu@scotthulse |